MINUTES

**RESOLVED FURTHER THAT** in consideration of availing the Facility, the Company do and hereby convey its acceptance to the said facility and to execute all the necessary documents as are required in favour of KMBL for availing the said facility.

**RESOLVED FURTHER THAT** any two Directors of the Company be and are hereby authorized to issue certified True Copy to the Bank and intimating thereto of the said acceptance.

**9.8 APPROVAL FOR AVAILING CREDIT FACILITY FROM DEUTSCHE INVESTMENTS INDIA PRIVATE LIMITED AND MATTERS INCIDENTAL THERETO:**

The board was apprised by the Chairman about the Company's proposal to avail uncommitted credit facility of an amount upto INR 2,100,000,000/- (Indian Rupees Two Hundred Ten Crores Only) from Deutsche Investments India Private Limited ("DIIPL") on terms and conditions as may be mutually agreed upon between the Company and DIIPL.

Thereafter, the board discussed on the proposal and passed the following resolution unanimously:

"**RESOLVED THAT** pursuant to the provisions of Section 179(3) and other applicable provisions, if any, of the Companies Act, 2013 and enabling provisions of the Memorandum of Association and the Articles of Association of the Company, the consent of the Board be and is hereby accorded to avail the following credit facilities sanctioned / to be sanctioned by Deutsche Investments India Private Limited ("DIIPL") on such further terms and conditions as may be mutually agreed upon:

| Nature of facility | Amount | Security |
|---|---|---|
| Uncommitted Credit Facility | INR 2,100,000,000/- (Indian Rupees Two Hundred Ten Crores Only) | Pledge/Lien on DIIPL approved Debt/Income/Liquid Mutual Funds/FMPs/ Bonds/Equity Shares/Equity Mutual Funds or such other securities as may be acceptable to DIIPL from time to time held by the Third Party Pledgers. |

**RESOLVED FURTHER THAT** the consent of the Board be and is hereby accorded to authorize Mr. Roshan Mani Thomas (**"Authorised Signatory"**) to sign and execute all deeds, documents and other writings and to do such other things as may be necessary to avail of the above credit facilities and to give securities as stated above.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN - 03415950), Director, Mr. Riju Ravindran (DIN - 03416072), Director, be and are hereby severally authorised to give copies of this resolution, certified as true, to DIIPL for their records.

Byju

Initial of the Chairman

**MINUTES**

**9.9 AUTHORIZATION TO SUBMIT REQUEST FOR COMPANY CREDIT REPORT AND MATTERS INCIDENTAL THERETO:**

The board was informed about the necessity to obtain a Company Credit Report (CCR) to estimate the financial health and credit worthiness of the Company.

The board discussed on the agenda and proposed to submit request for CCR with TransUnion CIBIL Limited (Formerly: Credit Information Bureau (India) Limited) (**"CIBIL"**) or such other credit information company and authorize Mr. Saravana Babu – Manager, Finance, to make necessary application in this regard.

After due deliberations, the following resolution was unanimously passed by the board:

**"RESOLVED THAT** the consent of the Board be and is hereby accorded to authorize Mr. Saravana Babu – Manager, Finance (**"Authorized Signatory"**), to submit request for obtaining Company Credit Report (**"CCR"**) with TransUnion CIBIL Limited (Formerly: Credit Information Bureau (India) Limited) (**"CIBIL"**) or such other credit information company, on behalf of the Company.

**RESOLVED FURTHER THAT** the Authorized Signatory be and is hereby authorized on behalf of the Company to submit request for obtaining CCR, to verify, sign and execute any necessary documents, forms, applications in this regard.

**RESOLVED FURTHER THAT** the specimen signature of the Authorized Signatory be and is hereby noted and the same be forwarded to CIBIL.

| Name of the Authorized Signatory | Specimen Signature |
|---|---|
| Mr. Saravana Babu - Manager, Finance<br>Email id - saravana.babu@byjus.com<br>Mobile Number - +91 88848 70759 | Sd/- |

**RESOLVED FURTHER THAT** the aforesaid powers granted to Mr. Saravan Babu shall be valid and effective unless revoked earlier by the Board and shall be exercised by him only so long as he is in the employment of the Company and is binding on the Company.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN: 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN: 03416072), Director and Ms. Divya Gokulnath (DIN: 03415950), Director, be and are hereby severally authorized on behalf of the Company to do the needful as may be required in this connection."

**9.10 APPROVAL FOR AVAILING FINANCIAL FACILITY FROM INFINA FINANCE PRIVATE LIMITED AND MATTERS INCIDENTAL THERETO:**

The Chairman apprised the board that the Company is proposing to avail financial facilities aggregating to the extent of Rs. 250,00,00,000/- (Rupees Two Hundred Fifty Crores only) from Infina Finance Private Limited (**"Lender"**) on the terms and conditions as may be mutually agreed between the parties.

Byju

**Initial of the Chairman**

**MINUTES**

He further placed the *draft* of the Facility Agreement to be executed between the Company and the Lender, initialed by him for the purpose of identification, before the board.

Thereafter, the board members deliberated on the matter and passed the following resolution unanimously:

"**RESOLVED THAT** pursuant to the provisions of Section 179(3) and other applicable provisions, if any, of the Companies Act, 2013, read with the Companies (Meetings of Board and its Powers) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force) and in terms of enabling provisions of the Articles of Association of the Company, the Company do borrow from Infina Finance Private Limited (**"Lender"**), one or more financial facilities aggregating to the extent of Rs. 250,00,00,000/- (Rupees Two Hundred Fifty Crores only) (**"Facility"**) for the purpose and on the terms and conditions contained in the Sanction Letter to be issued by the Lender and the Facility Agreement to be executed between the Company and the Lender, as per the draft agreement, copy whereof is placed before this meeting and for the purpose of identification initialled by the Chairman of the meeting.

**RESOLVED FURTHER THAT** Mr. **Byju Raveendran,** Chairman & Managing Director or Mr. **Riju Ravindran** or Ms. **Divya Gokulnath,** the Directors of the Company be and are hereby severally authorised on behalf of the Company to create securities and to perform all acts, deeds, matters and things and also to approve, finalize and execute or cause to be executed on behalf of the Company all other deeds, documents, undertakings, mandates, agreements, assignments, instruments and writings in favour of Lender in connection with or anyways relating to the said Facility, or to give effect to any modification renewal, rollover or restructuring in respect of the said Facility or as may be necessary or expedient to give effect to this Resolution including submitting a true copy of this Resolution certified as such to Lender.

**RESOLVED FURTHER THAT** Mr. **Byju Raveendran,** Chairman & Managing Director or Mr. **Riju Ravindran** or Ms. **Divya Gokulnath,** Directors, be and are hereby severally authorized to finalize rate of interest, commitment charges, fees, repayment and security for the Facility and other terms and conditions of the said Facility and to accept terms and conditions of Sanction Letter, execute the Facility Agreement and all related documents required by Lender.

**RESOLVED FURTHER THAT** the Company do agree to provide to Lender, such security (including by way of personal or corporate guarantee of director (s))/promoters/persons as Lender may require in connection with the Facility and **Mr. Riju Ravindran** or **Mr. Byju Raveendran** be and are hereby severally authorized to finalize the terms and conditions of necessary security documents and to execute all such security documents required by Lender to be executed on behalf of the Company.

**RESOLVED FURTHER THAT** Mr. **Byju Raveendran** or Mr. **Riju Ravindran** or Ms. **Divya Gokulnath**, who are already authorized vide this resolution to sign any Cheque, promissory note or such other instrument upto any amount for and on behalf of the Company, be and are hereby authorized to sign any Cheque, PDC or promissory note, whether dated or undated, filled up or unfilled, only for the purpose of repayment of the amounts due from time to time with respect to the

Byju

Initial of the Chairman

**MINUTES**

Facility in favour of Lender wherein in case any such Cheque, PDC or promissory note issued is blank, the Lender shall be entitled and authorized to fill up such blanks and present such cheques and instruments.

**RESOLVED FURTHER THAT** the Common Seal of the Company be affixed to the power of attorney and other documents as Lender may require to be executed under the Common Seal of the Company in the manner as provided in the Articles of Association of the Company.

**RESOLVED FURTHER THAT** Mr. **Byju Raveendran** or Mr. **Riju Ravindran** or Ms. **Divya Gokulnath**, be and are hereby severally authorized do needful to modify, renew, reduce, enhance, alter the borrowing amount, the security and any terms and condition of the said Facility at any time before or after release of any amount from the said sanctioned Facility and to do necessary acts to create and register the charge of Lender with the Registrar of Companies and Central Registry of Securitisation Asset Reconstruction and Security Interest of India within the required timelines and as may be required under the law.

**RESOLVED FURTHER THAT** the authority be and is hereby given to Mr. Byju Raveendran, Chairman & Managing Director (DIN : 03408398) and /or Mr. Riju Ravindran, Director (DIN : 03416072) and / or Ms. Divya Gokulnath, Director (DIN – 03415950) to:

- Severally to execute, sign either manually or by way of affixing the digital signature for and on behalf of the Company either physically or electronically or digitally by using Aadhar or One Time Password(OTP) or Biometric based authentication or USB token based Digital Signature Certificate (DSC) or any other electronic form and issue on behalf of the Company all such documents as may be required by the Lender from time to time, such letters, documents, writings and instruments pertaining to the availing/ operations of the Facility and also authorize the Lender to act on instructions of the Company as the Lender may require from time to time.
- To accept and consent to the e-platform/digital platform of the Lender or of /through any vendor/s appointed by the Lenders, for accepting terms and conditions relating to the Facility, executing Transaction and Security Documents, e-stamping data storage etc.
- To receive and/or send any communication from and to the Lender /third party vendors/agents etc. appointed by the Lender, whether by way of an Email on the personal mobile numbers/email id(s) of the Authorised Signatories/Directors and/or the registered mobile numbers/email id(s) of the Company and/or on the mobile numbers/email id(s) of the authorised signatories or the Company provided as annexure to the extract of this resolution with the Lender and the same shall be treated as valid and binding upon the Company.

**RESOLVED FURTHER THAT:**

- Any communication/correspondence from the Authorised Signatories/Directors, shall be treated as communication/correspondence for and on behalf of and under the authority of the company and the Lender will be fully entitled to act upon the same and same shall be binding on the Company.
- Any communication received and/or sent from and to the Lender /third party vendors/agents etc. appointed by the Lender, whether by way of an Email, on the personal mobile numbers/email id(s) of the Authorised Signatories/Directors

Byju

Initial of the Chairman

and/or on the registered mobile numbers/email id(s) of the Company and/or on the mobile numbers/email id(s) of the Authorised Signatories/Directors or the Company provided as annexure to the extract of this resolution, with the Lender shall be treated as valid and binding upon the Company.

- The Lender shall be at liberty to treat the personal cell number/email id, communicated by the Authorised Signatories/Directors or annexed to the extract of this resolution or last on record of the Lender as valid and permitted cell number /email id for communication.
- The documents accepted and/or executed on the e-platform/digital platform, shall be valid and binding upon the Company and can be relied upon and used by the Lender as a proper form of evidence and the undertakes not to raise any dispute or question as regards the terms and conditions accepted thereon and as regards the documents executed on the electronic platform/digital platform.
- The Lender be/is authorized, to use the Authorised Signatories/Directors/the Company's Aadhaar details and core biometric information to authenticate and verify the Authorised Signatories/ Directors/Company's identity. The Company also hereby consents to execution and stamping of documents through the e-platform/digital platform."

**RESOLVED FURTHER THAT** the Lender is authorised to act and rely upon these resolutions until the Lender actually receives written notice from the Company of their revocation."

**9.11 APPROVAL FOR AND AUTHORIZATION TO SIGN & EXECUTE MASTER RENTAL AGREEMENT WITH OPC ASSET SOLUTIONS PVT. LTD. AND MATTERS INCIDENTAL THERETO:**

The Chairman informed the board that the Company is proposing to sign and execute Master Rental Agreement (**"MRA"**) with OPC Asset Solutions Pvt. Ltd. (**"OPC"**) for inter alia taking new assets on rent from OPC and selling existing assets and renting back the same from OPC.

Then, he requested the board to consider the agenda and pass necessary directions in this regard.

The board discussed on the agenda and passed the following resolution unanimously:

**"RESOLVED THAT** pursuant to the Memorandum and Articles of Association of the Company read together with applicable provisions, if any, of the Companies Act, 2013 and the Rules made there-under (including any statutory modifications and re-enactment, for the time being in force), the consent of the Board of Directors be and is hereby accorded to sign and execute for and on behalf of the Company the Master Rental Agreement (**"MRA"**) with OPC Asset Solutions Pvt. Ltd. (**"OPC"**), having its office at Unit No. 202/A, 2nd Floor, Natraj by Rustomjee, Sir M.V. Road, Western Express Highway, Andheri (E), Mumbai – 400 069 for inter alia taking new assets on rent from OPC and selling existing assets and renting back the same from OPC.

**RESOLVED FURTHER THAT** any of Mr. Byju Raveendran (DIN – 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN – 03416072), Director, Ms. Divya Gokulnath (DIN – 03415950), Director and Mr. Mohnish Jaiswal – VP, Supply Chain, be and are hereby, severally, authorized on behalf of the Company:

Initial of the Chairman

(a) to verify, finalize, sign, execute and deliver the MRA and all other incidental documents under the MRA in relation to the transactions contemplated thereunder, including but not limited to Rental Schedules, amendment agreements and assignment deeds ("Transaction Documents");

(b) to affix common seal of the Company, if necessary, on the Transaction Documents in terms of Articles of Association of the Company;

(c) to certify a copy of the aforementioned resolution and issue the same; and

(d) to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolution.

**9.12 APPROVAL AND AUTHORIZATION TO CLOSE THE CURRENT ACCOUNT OF THE COMPANY WITH BANK OF BARODA:**

The Chairman informed the Board that the Company is proposing to close the Current Account No. 04060200001647 of the Company with Bank of Baroda, Chandavarkar Road, Mumbai Branch (the **"Bank"**).

The board had a brief discussion on the agenda and passed the following resolution unanimously:

**"RESOLVED THAT** the consent of the board be and is hereby accorded to close the Current Account No. 04060200001647 of the Company with Bank of Baroda, Chandavarkar Road, Mumbai Branch (the "Bank").

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN: 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN: 03416072), Director and Ms. Divya Gokulnath (DIN: 03415950), Director ("Authorized Signatories"), be and are hereby severally authorized on behalf of the Company:

(a) to submit necessary application and to do all such act(s) that may be necessary to close the account.

(b) to verify, sign, execute and deliver the necessary document(s) in relation to the closure of the bank account;

(c) to certify a copy of the resolution and issue the same; and

(d) to do all such acts, deeds, things, matters required and settle all doubts, difficulties that may arise from time to time while giving effect to this Resolution.

**RESOLVED FURTHER THAT** a copy of this resolution be forwarded to the Bank for their records and necessary action."

Byju

Initial of the Chairman

**9.13 APPROVAL FOR AVAILING FINANCIAL FACILITY NOT EXCEEDING 100 CR FROM INFINA FINANCE PRIVATE LIMITED AND MATTERS INCIDENTAL THERETO:**

The Chairman apprised the board that the Company is proposing to avail one more financial facility for an amount not exceeding INR 100,00,00,000 (Indian Rupees One Hundred Crore only) from Infina Finance Private Limited (**"Lender"**) on the terms and conditions as may be mutually agreed between the parties.

He further placed the *draft* of the Facility Agreement to be executed between the Company and the Lender, initialed by him for the purpose of identification, before the board.

Thereafter, the board members deliberated on the matter and passed the following resolution unanimously:

**"RESOLVED THAT** pursuant to the provisions of Section 179(3) and other applicable provisions, if any, of the Companies Act, 2013, read with the Companies (Meetings of Board and its Powers) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force) and in terms of enabling provisions of the Articles of Association of the Company, the Company do borrow another financial facility from Infina Finance Private Limited (**"Lender"**), not exceeding Rs. 100,00,00,000/- (Rupees One Hundred Crores only) (**"Facility"**) for the purpose and on the terms and conditions contained in the Sanction Letter to be issued by the Lender and the Facility Agreement to be executed between the Company and the Lender, as per the draft agreement, copy whereof is placed before this meeting and for the purpose of identification initialed by the Chairman.

**RESOLVED FURTHER THAT** Mr. **Byju Raveendran,** Chairman & Managing Director or Mr. **Riju Ravindran** or Ms. **Divya Gokulnath,** the Directors of the Company be and are hereby severally authorised on behalf of the Company to create securities and to perform all acts, deeds, matters and things and also to approve, finalize and execute or cause to be executed on behalf of the Company all other deeds, documents, undertakings, mandates, agreements, assignments, instruments and writings in favour of Lender in connection with or anyways relating to the said Facility, or to give effect to any modification renewal, rollover or restructuring in respect of the said Facility or as may be necessary or expedient to give effect to this Resolution including submitting a true copy of this Resolution certified as such to Lender.

**RESOLVED FURTHER THAT** Mr. **Byju Raveendran,** Chairman & Managing Director or Mr. **Riju Ravindran** or Ms. **Divya Gokulnath,** Directors, be and are hereby severally authorized to finalize rate of interest, commitment charges, fees, repayment and security for the Facility and other terms and conditions of the said Facility and to accept terms and conditions of Sanction Letter, execute the Facility Agreement and all related documents required by Lender.

**RESOLVED FURTHER THAT** the Company do agree to provide to Lender, such security (including by way of personal or corporate guarantee of director(s))/promoters/persons as Lender may require in connection with the Facility and **Mr. Riju Ravindran** or **Mr. Byju Raveendran** be and are hereby severally authorized to finalize the terms and conditions of necessary security documents

MINUTES

and to execute all such security documents required by Lender to be executed on behalf of the Company.

**RESOLVED FURTHER THAT** Mr. **Byju Raveendran** or Mr. **Riju Ravindran** or Ms. **Divya Gokulnath**, who are already authorized vide this resolution to sign any Cheque, promissory note or such other instrument upto any amount for and on behalf of the Company, be and are hereby authorized to sign any Cheque, PDC or promissory note, whether dated or undated, filled up or unfilled, only for the purpose of repayment of the amounts due from time to time with respect to the Facility in favour of Lender wherein in case any such Cheque, PDC or promissory note issued is blank, the Lender shall be entitled and authorized to fill up such blanks and present such cheques and instruments.

**RESOLVED FURTHER THAT** the Common Seal of the Company be affixed to the power of attorney and other documents as Lender may require to be executed under the Common Seal of the Company in the manner as provided in the Articles of Association of the Company.

**RESOLVED FURTHER THAT** Mr. **Byju Raveendran** or Mr. **Riju Ravindran** or Ms. **Divya Gokulnath**, be and are hereby severally authorized do needful to modify, renew, reduce, enhance, alter the borrowing amount, the security and any terms and condition of the said Facility at any time before or after release of any amount from the said sanctioned Facility and to do necessary acts to create and register the charge of Lender with the Registrar of Companies and Central Registry of Securitisation Asset Reconstruction and Security Interest of India within the required timelines and as may be required under the law.

**RESOLVED FURTHER THAT** the authority be and is hereby given to Mr. Byju Raveendran, Chairman & Managing Director (DIN : 03408398) and /or Mr. Riju Ravindran, Director (DIN : 03416072) and / or Ms. Divya Gokulnath, Director (DIN – 03415950) to:

- Severally to execute, sign either manually or by way of affixing the digital signature for and on behalf of the Company either physically or electronically or digitally by using Aadhar or One Time Password(OTP) or Biometric based authentication or USB token based Digital Signature Certificate (DSC) or any other electronic form and issue on behalf of the Company all such documents as may be required by the Lender from time to time, such letters, documents, writings and instruments pertaining to the availing/ operations of the Facility and also authorize the Lender to act on instructions of the Company as the Lender may require from time to time.

- To accept and consent to the e-platform/digital platform of the Lender or of /through any vendor/s appointed by the Lenders, for accepting terms and conditions relating to the Facility, executing Transaction and Security Documents, e-stamping data storage etc.

- To receive and/or send any communication from and to the Lender /third party vendors/agents etc. appointed by the Lender, whether by way of an Email on the personal mobile numbers/email id(s) of the Authorised Signatories/Directors and/or the registered mobile numbers/email id(s) of the Company and/or on the mobile numbers/email id(s) of the authorised signatories or the Company

Byju

Initial of the Chairman

provided as annexure to the extract of this resolution with the Lender and the same shall be treated as valid and binding upon the Company."

**RESOLVED FURTHER THAT:**

- Any communication/correspondence from the Authorised Signatories/Directors, shall be treated as communication/correspondence for and on behalf of and under the authority of the company and the Lender will be fully entitled to act upon the same and same shall be binding on the Company.

- Any communication received and/or sent from and to the Lender /third party vendors/agents etc. appointed by the Lender, whether by way of an Email, on the personal mobile numbers/email id(s) of the Authorised Signatories/Directors and/or on the registered mobile numbers/email id(s) of the Company and/or on the mobile numbers/email id(s) of the Authorised Signatories/Directors or the Company provided as annexure to the extract of this resolution, with the Lender shall be treated as valid and binding upon the Company.

- The Lender shall be at liberty to treat the personal cell number/email id, communicated by the Authorised Signatories/Directors or annexed to the extract of this resolution or last on record of the Lender as valid and permitted cell number /email id for communication.

- The documents accepted and/or executed on the e-platform/digital platform, shall be valid and binding upon the Company and can be relied upon and used by the Lender as a proper form of evidence and the undertakes not to raise any dispute or question as regards the terms and conditions accepted thereon and as regards the documents executed on the electronic platform/digital platform.

- The Lender be/is authorized, to use the Authorised Signatories/Directors/the Company's Aadhaar details and core biometric information to authenticate and verify the Authorised Signatories/ Directors/Company's identity. The Company also hereby consents to execution and stamping of documents through the e-platform/digital platform."

**RESOLVED FURTHER THAT** the Lender is authorised to act and rely upon these resolutions until the Lender actually receives written notice from the Company of their revocation."

**9.14 TO CONSIDER AND APPROVE APPOINTMENT OF B Y & ASSOCIATES, AS COST AUDITORS OF THE COMPANY FOR THE FINANCIAL YEAR 2021-22 AND MATTERS INCIDENTAL THERETO:**

The Chairman informed the board that the Company is required to appoint a cost auditor pursuant to the provisions of Section 148 and other applicable provisions, if any, of the Companies Act, 2013 (the "Act") read together with the Companies (Cost Records and Audit) Rules, 2014, (including any statutory modifications and re-enactment, for the time being in force) to audit the cost records of the Company for the financial year ended 31st March 2022, pursuant to the provisions of Section 148(2) of the Act read with rules made thereunder.

Further, he proposed to appoint B Y & Associates, Cost Accountants (Firm Registration Number 003498), having office at New No. 443 & 445, Guna Complex,

Byju

Initial of the Chairman

Annexe 1, 5th Floor, Anna Salai, Teynampet, Chennai 600 018, as the Cost Auditor of the Company for the FY 2021-22 and placed the consent letter received from B Y & Associates, to be appointed as Cost Auditor before the board.

The board had a brief discussion on the agenda and passed the following resolution unanimously:

"**RESOLVED THAT** pursuant to the provisions of Section 148 and other applicable provisions, if any, of the Companies Act, 2013 (the "Act") read together with the Companies (Cost Records and Audit) Rules, 2014, (including any statutory modifications and re-enactment, for the time being in force), the consent of the Board be and is hereby accorded for appointment of B Y & Associates, Cost Accountants (Firm Registration Number 003498), having office at New No. 443 & 445, Guna Complex, Annexe 1, 5th Floor, Anna Salai, Teynampet, Chennai 600 018, as the Cost Auditors of the Company, to conduct the audit of cost records maintained by the Company for the FY 2021-22.

**RESOLVED FURTHER THAT** a remuneration of INR 5,00,000/- (Indian Rupees Five Lakh Only) plus GST and re-imbursement of out-of-pocket expenses be paid to B Y & Associates.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN - 03415950), Director, Mr. Riju Ravindran (DIN - 03416072), Director, be and are hereby severally authorized on behalf of the Company:

[a] to take all necessary steps for appointment of B Y & Associates as Cost Auditors of the Company;

[b] to fix the terms of remuneration of Cost Auditors and recommend the same to the shareholders of the Company for ratification;

[c] to call and convene general meeting of the shareholders of the Company;

[d] to file e-form CRA-2 for intimation of appointment of cost auditors to the jurisdictional Registrar of Companies;

[e] to certify a copy of the aforementioned resolution and issue the same; and

[f] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolution."

**9.15 TO CONSIDER AND APPROVE APPOINTMENT OF B Y & ASSOCIATES, AS COST AUDITORS OF THE COMPANY FOR THE FINANCIAL YEAR 2022-23 AND MATTERS INCIDENTAL THERETO:**

The Chairman informed the board that it is required to appoint a cost auditor pursuant to the provisions of Section 148 and other applicable provisions, if any, of the Companies Act, 2013 (the "Act") read together with the Companies (Cost Records and Audit) Rules, 2014, (including any statutory modifications and re-enactment, for the time being in force) to audit the cost records of the Company for

the financial year ended 31st March 2023 also, pursuant to the provisions of Section 148(2) of the Act read with rules made thereunder.

Further he proposed to appoint B Y & Associates only, for the said FY year too.

Thereafter, the board had a brief discussion on the agenda and passed the following resolution unanimously:

**"RESOLVED THAT** pursuant to the provisions of Section 148 and other applicable provisions, if any, of the Companies Act, 2013 (the "Act") read together with the Companies (Cost Records and Audit) Rules, 2014, (including any statutory modifications and re-enactment, for the time being in force), the consent of the Board be and is hereby accorded for appointment of B Y & Associates, Cost Accountants (Firm Registration Number 003498), having office at New No. 443 & 445, Guna Complex, Annexe 1, 5th Floor, Anna Salai, Teynampet, Chennai 600 018, as the Cost Auditors of the Company, to conduct the audit of cost records maintained by the Company for the FY 2022-23.

**RESOLVED FURTHER THAT** a remuneration of INR 5,00,000/- (Indian Rupees Five Lakh Only) plus GST and re-imbursement of out-of-pocket expenses be paid to B Y & Associates.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN - 03415950), Director, Mr. Riju Ravindran (DIN - 03416072), Director, be and are hereby severally authorized on behalf of the Company:

[a] to take all necessary steps for appointment of B Y & Associates as Cost Auditors of the Company;

[b] to fix the terms of remuneration of Cost Auditors and recommend the same to the shareholders of the Company for ratification;

[c] to call and convene general meeting of the shareholders of the Company;

[d] to file e-form CRA-2 for intimation of appointment of cost auditors to the jurisdictional Registrar of Companies;

[e] to certify a copy of the aforementioned resolution and issue the same; and

[f] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolution."

**9.16 APPROVAL FOR AND AUTHORIZATION TO INCORPORATE A FREE ZONE COMPANY JOINTLY WITH BYJY'S PTE LTD IN DUBAI AND MATTERS INCIDENTAL THERETO:**

The Chairman apprised the Board about the Company's proposal to incorporate a Free Zone Company in Dubai, jointly with Byju's Pte. Ltd., a wholly-owned subsidiary of the Company.

Initial of the Chairman

MINUTES

Thereafter, the Board had a detailed discussion on the agenda and passed the following resolution unanimously:

**RESOLVED THAT** pursuant to the Memorandum and Articles of Association of the Company read together with Sections 179, 186 and other applicable provisions of the Companies Act, 2013 and the Rules made there under (including any statutory modifications and re-enactment, for the time being in force), the approval of the Board be and is hereby accorded to the Company to incorporate a free zone company (**"FZCO"**) in Dubai jointly with Byju's Pte Ltd (**"Subsidiary")** under the name of Byju's Learning FZCO or such other name as approved by the DWTC Authority with as intended initial business activity of Investment in Commercial Enterprises & Management' and an unpaid up capital of AED 100,000 (Arab Emirates Dirhams One Hundred Thousand) divided between the Company and the Subsidiary as follows:

| | |
|---|---|
| Company | AED 99,000 comprising of 99 shares of AED 1,000 each |
| Subsidiary | AED 1,000 comprising of 1 share of AED 1,000 each |

**RESOLVED FURTHER THAT:**

(a) the approval of the Board be and is hereby accorded to initially invest an amount of upto AED 99,000 (Arab Emirates Dirhams Ninety Nine Thousand), if and as required, towards the share capital of FZCO;

(b) the Company hereby approves and authorizes the appointment of each of Mr. Byju Raveendran, Ms. Divya Gokulnath and Mr. Riju Ravindran as the directors of FZCO;

(c) the Company hereby approves and authorizes the appointment of Mr. Riju Ravindran as the legal representative, manager and the authorized signatory of FZCO;

(d) any of Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN - 03416072), Director and Ms. Divya Gokulnath (DIN – 03415950) Director be and is hereby severally authorized for and on behalf of the Company to do all acts and sign all documents relating to, incidental, or deemed by him/ her to be necessary, ancillary or expedient in respect of FZCO including but not limited to:

A. execution of all forms and documents, including but not limited to the constitutional documents of the FZCO, to be registered or filed with the concerned authority;

B. execution of all notices required or permitted to be given by or on behalf of the Company under or for the purposes thereof;

C. execution of any other documents deemed by him/ her to be incidental to, ancillary to or expedient in connection therewith;

D. representing the Company before any person/ authority as the shareholder/ partner of FZCO;

Initial of the Chairman

E. to do all such acts, deeds, things, matters required and settle all doubts, difficulties that may arise from time to time while giving effect to this Resolution.

(e) all acts and actions taken by any of Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN - 03416072), Director and Ms. Divya Gokulnath (DIN - 03415950), Director prior to the passing of these resolutions be and are hereby confirmed and ratified in all respects."

**9.17 APPROVAL FOR AND AUTHORIZATION TO INCORPORATE A PRIVATE COMPANY LIMITED BY SHARES IN ABU DHABI GLOBAL MARKET:**

The Chairman informed the Board about the Company's proposal to incorporate a wholly owned private company limited by shares in Abu Dhabi Global Market ("ADGM Co.") in accordance with the applicable regulations and sub-ordinate rules of the Abu Dhabi Global Market under the name of 'Think and Learn Limited' or such other name as may be approved by ADGM Registration Authority.

Thereafter, the Board discussed on the matter at length and passed the following resolution unanimously:

"**RESOLVED THAT** pursuant to the Memorandum and Articles of Association of the Company read together with Section 179, 186 and other applicable provisions of the Companies Act, 2013 and the Rules made thereunder (including any statutory modifications and re-enactment for the time being in force), the approval of the Board be and is hereby accorded for the Company to incorporate a wholly owned private company limited by shares in Abu Dhabi Global Market ("**ADGM Co.**") in accordance with the applicable regulations and sub-ordinate rules of the Abu Dhabi Global Market under the name of 'Think and Learn Limited' or such other name as may be approved by ADGM Registration Authority with an authorized share capital of USD 1,000 (United States Dollars One Thousand) comprising of 10 (ten) ordinary shares of USD 100 (United States Dollars One Hundred) each.

**RESOLVED FURTHER THAT:**

(a) the approval of the Board be and is hereby accorded to initially invest an amount of USD 1,000 (United States Dollars One Thousand), if and as required and subject to applicable law, towards the share capital of ADGM Co.;

(b) the Board hereby approves and authorizes the appointment of Mr. Riju Ravindran as the director of ADGM Co.;

(c) the Board hereby approves and authorizes the appointment of Mr. Riju Ravindran as the legal representative and the authorized signatory of ADGM Co.;

(d) Mr. Riju Ravindran be and is hereby authorized for and on behalf of the Company to do all acts and sign all documents relating to, incidental, or deemed by him to be necessary, ancillary or expedient in respect of ADGM Co. including but not limited to:

Initial of the Chairman

A. finalizing, execution and if applicable, adoption of all forms, certificates and documents, including but not limited to the constitutional documents of the ADGM Co., to be registered or filed with the concerned authority;

B. execution of all notices required or permitted to be given by or on behalf of the Company under or for the purposes thereof;

C. execution of any other documents deemed by him to be incidental to, ancillary to or expedient in connection therewith;

D. representing the Company before any person/ authority as the shareholder/ member of ADGM Co.;

E. to do all such acts, deeds, things, matters required and settle all doubts, difficulties that may arise from time to time while giving effect to this Resolution.

(e) Mr. Riju Ravindran be and is hereby authorized to issue to any person a certified true extract of this Resolution;

(f) all acts and actions taken by Mr. Riju Ravindran prior to the passing of these resolutions be and are hereby confirmed and ratified in all respects."

**10. FIXATION OF SCHEDULE FOR NEXT BOARD MEETING:**

Thereafter, it was decided that the next Meeting of the Board of Directors be fixed by the Board at the earliest, in consultation with the Directors.

**11. VOTE OF THANKS:**

The Chairman thanked the Directors for their active participation at the Meeting.

Thereafter, the Meeting was declared concluded with a vote of thanks to the Chairman.

**BYJU RAVEENDRAN**
**CHAIRMAN OF THE BOARD**
**28TH DECEMBER 2022**
**DUBAI**

DATE OF ENTRY IN THE MINUTES BOOK: **30TH SEPTEMBER 2022**

**BYJU RAVEENDRAN**
CHAIRMAN & MANAGING DIRECTOR
DIN: 03408398
NO.43, YOGANARASIMHA, 14TH MAIN, 15TH CROSS, BDA COMPLEX
HSR LAYOUT, SECTOR-4, BANGALORE – 560102
KARNATAKA, INDIA

Initial of the Chairman

**ANNEXURE - A**

**TERMS OF SERIES F CCCPS**

Capitalised terms used, but not defined in this Annexure shall have the meaning as ascribed to such terms in the articles of association of the Company.

**1. DIVIDEND RIGHTS**

1.1 The Series F CCCPS are issued at a preferential dividend rate of 0.001% (one thousandths per cent.) per annum ("**Series F Preferential Dividend**"). The Series F Preferential Dividend is cumulative and shall accrue from year to year whether or not paid, and accrued dividends shall be paid in full (together with dividends accrued from prior years) prior and in preference to any dividend or distribution payable upon shares of any other class or series in the same fiscal year.

1.2 In addition to and after payment of the Series F Preferential Dividend, each Series F CCCPS would be entitled to participate *pari passu* in any cash or non-cash dividends paid to the holders of shares of any other class (including Equity Shares) or series on a *pro rata*, As-converted Basis.

1.3 No dividend or distribution shall be paid on any share of any class or series of the Company if and to the extent that as a consequence of such dividend or distribution any Series F CCCPS would be entitled to a dividend hereunder greater than the maximum amount permitted to be paid in respect of Series F CCCPS of an Indian company held by a non-resident under applicable Law (including without limitation, the Foreign Exchange Management (Transfer or Issue of Security by a Person Resident Outside India), Regulations, 2017).

**2. CONVERSION OF THE SERIES F CCCPS**

2.1 Conversion

(a) Each Series F CCCPS may be converted into Equity Shares at any time at the option of the holder of the Series F CCCPS.

(b) Subject to compliance with applicable Law, each Series F CCCPS shall automatically be converted into Equity Shares, at the Series F Conversion Price (as defined below) then in effect, upon the earlier of (i) 1 (one) day prior to the expiry of 20 (twenty) years from the date of allotment, or (ii) in connection with an IPO (or any subsequent public offering), prior to the filing of a prospectus (or equivalent document, by whatever name called) by the Company with the competent authority or such later date as may be permitted under applicable Law.

(c) The Series F CCCPS shall be converted into Equity Shares at the conversion price determined as provided herein in effect at the time of conversion, which shall initially be as provided in paragraph 2.1(d) below ("**Series F Conversion Price**").

(d) The initial Series F Conversion Price for the Series F CCCPS shall be total price per Series F CCCPS including premium.

(e) The number of Equity Shares issuable pursuant to the conversion of any Series F CCCPS shall be that number obtained by dividing the cumulative amount actually paid by holders of Series F CCCPS to subscribe to all the Series F CCCPS being converted, by the applicable Series F Conversion Price (as defined

Initial of the Chairman

above) at the time in effect for such Series F CCCPS. No fractional shares shall be issued upon conversion of the Series F CCCPS, and the number of Equity Shares to be issued shall be rounded to the nearest whole share.

2.2 **Conversion Procedure**

Each holder of a Series F CCCPS who elects to convert the Series F CCCPS into Equity Shares shall surrender the relevant share certificate or certificates therefore at the registered office of the Company, and shall, at the time of such surrender, give written notice to the Company that such holder has elected to convert the same and shall state in such notice the number of Series F CCCPS being converted. Within 10 (ten) Business Days after receipt of such notice and the accompanying share certificates, the Company shall issue and deliver to the holder of the converted Series F CCCPS, a share certificate or certificates for the aggregate number of Equity Shares issuable upon such conversion. Where such aggregate number of Equity Shares includes any fractional share, such fractional share shall be disregarded. Subject to the requirements of applicable Law, such conversion shall be deemed to have been made immediately prior to the close of business on the date of such surrender of the certificate or certificates representing the Series F CCCPS, and the Person entitled to receive the Equity Shares issuable upon such conversion shall be treated for all purposes as the record holder of such Equity Shares on such date.

In the event that the Company undertakes any form of Capital Restructuring, then the number of Equity Shares that each Series F CCCPS converts into and the Series F Conversion Price for each such Equity Share shall be adjusted accordingly in a manner that each holder of Series F CCCPS receives such number of Equity Shares that such holder would have been entitled to receive immediately after occurrence of any such Capital Restructuring had the conversion of the Series F CCCPS occurred immediately prior to the occurrence of such Capital Restructuring. It is clarified that from the effective date of each adjustment to the Series F Conversion Price, the term "Series F Conversion Price" shall thereafter mean the adjusted Series F Conversion Price.

**3. VOTING RIGHTS**

The holders of Series F CCCPS shall be entitled to receive notice of and vote on all matters that are submitted to the vote of the Shareholders (including the holders of Equity Shares). Each of the Company and the Founders acknowledge that the holders of Series F CCCPS had agreed to subscribe to the Series F CCCPS on the basis that they would be able to exercise voting rights on the Series F CCCPS as if the same were converted into Equity Shares. Each Series F CCCPS shall entitle the holder to the number of votes equal to the number of whole or fractional Equity Shares into which such Series F CCCPS could then be converted. To this effect, each of the Company and the Founders agree to ensure that the Articles shall at all times contain a provision enabling and permitting holders of each Preference Share of the Company to have the right to such number of votes as is equal to the number of Equity Shares issuable upon conversion of such Preference Shares. If applicable Law does not permit the holders of Series F CCCPS to exercise voting rights on all shareholder matters submitted to the vote of the Shareholders (including the holders of Equity Shares), then until the conversion of all the Series F CCCPS into Equity Shares, each Founder shall vote in accordance with the instructions of the holders of Series F CCCPS at a General Meeting or provide proxies without instructions to the holders of Series F CCCPS for the purposes of a General Meeting, in respect of such

Initial of the Chairman

number of Equity Shares held by each of them such that the relevant percentage of the Equity Shares of the Company are voted on in the manner required by holders of the Series F CCCPS. For the purposes of this paragraph 3 of Schedule IVF, the relevant percentage in relation to each holder of Series F CCCPS shall be equal to the percentage of Equity Shares in the Company that such holder of Series F CCCPS would hold if such holder of Series F CCCPS was to elect to convert their Series F CCCPS into Equity Shares based on the then applicable Series F Conversion Price. The obligation of all Shareholders (other than the Investors) to vote on their Equity Securities as aforesaid shall be *pro-rated* in accordance with their *inter se* shareholding in the Company.

Subject to the applicable Law, the Company and the Shareholders hereby agree and acknowledge that the provisions of Section 43 and Section 47 of the Act are not applicable to the Company.

**4. GENERAL**

No Impairment. The Company and Shareholders shall not avoid or seek to avoid the observance or performance of any of the terms to be observed or performed hereunder by the Company or the Shareholders, but shall at all times in good faith assist in carrying out all such action as may be reasonably necessary or appropriate in order to protect the rights of the holders of the Series F CCCPS against impairment.

# Exhibit 35

MINUTES

**THINK & LEARN PRIVATE LIMITED**
**CIN:** U80903KA2011PTC061427
**REGISTERED OFFICE:** IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR
TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE – 560029
KARNATAKA, INDIA

**MINUTES OF THE EXTRAORDINARY GENERAL MEETING OF THE SHAREHOLDERS OF THE COMPANY (TNLPL/GM/04/2022-23) HELD AT THE REGISTERED OFFICE OF THE COMPANY AT IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR, TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE 560029, KARNATAKA, INDIA, ON WEDNESDAY, THE 21ST DAY OF SEPTEMBER 2022 AT 11:00 A.M. (IST) THROUGH VIDEO CONFERENCING OR OTHER AUDIO VISUAL MEANS**

Time of Commencement of the Meeting : **11:00 A.M.**
Time of Conclusion of the Meeting : **11:30 A.M.**

**1. TO RECORD THE NAMES AND ATTENDANCE OF THE DIRECTORS PRESENT AT THE MEETING**

| Sl. No. | Name, Designation & DIN | Mode of Presence at the Meeting (In Person / Video Conferencing or other Audio Visual means) | Location from where the meeting was attended |
|---|---|---|---|
| (i) | **Mr. Byju Raveendran**<br>Chairman & Managing Director<br>DIN: 03408398 | Attended through VC/OAVM | Dubai |
| (ii) | **Ms. Divya Gokulnath**<br>Director<br>DIN: 03415950 | Attended through VC/OAVM | Delhi |
| (iii) | **Mr. Riju Ravindran**<br>Director<br>DIN: 03416072 | Attended through VC/OAVM | Dubai |

**2. TO RECORD THE NAMES AND ATTENDANCE OF THE SHAREHOLDERS PRESENT AT THE MEETING**

| Sl. No. | Name | Mode of Presence at the Meeting (In Person / Video Conferencing or other Audio Visual means) | Location from where the meeting was attended |
|---|---|---|---|
| (i) | **Mr. Byju Raveendran** | Attended through VC/OAVM | Dubai |
| (ii) | **Ms. Divya Gokulnath** | Attended through VC/OAVM | Delhi |
| (iii) | **Mr. Riju Ravindran** | Attended through VC/OAVM | Dubai |

Initial of the Chairman

**MINUTES**

## 3. TO CONSIDER CHAIRMAN OF THE MEETING

Mr. Byju Raveendran, the Chairman, occupied the chair. He then informed the members that the extraordinary general meeting is being held through video conferencing as per the framework prescribed by the Ministry of Corporate Affairs.

After recording that the quorum was present and that the meeting was in order, the Chairman initiated the proceedings of the meeting as per the agenda.

Thereafter, he formally extended a very warm welcome to the Shareholders for the Extraordinary General Meeting and explained the need to convene the Extraordinary General Meeting to consider the special business item as stated in the notice of the meeting.

## 4. NOTING OF ATTENDANCE OF SHAREHOLDERS, DIRECTORS, AND STATUTORY AUDITORS

The Chairman noted that:

[a] Three (3) Directors were present at the meeting and Ms. Vivian Wu, Nominee Director, Mr. G V Ravishankar, Nominee Director and Mr. Russel Andrew Dreisenstock, Director, did not attend the meeting due to pre-occupation.

[b] Three (3) Shareholders were present at the meeting.

[c] The Company has received waiver letter from Chan Zuckerberg Mauritius as required under Article 38 of Articles of Association of the Company, waiving the requirement of presence of their authorised representative to constitute the quorum for the meeting.

[d] Statutory Auditors have expressed their inability to attend the meeting due to their preoccupation and have not appointed any of their authorized representatives to attend the meeting.

## 5. NOTICE OF THE MEETING

The Chairman noted that the notice of the Extraordinary General Meeting has been served to all the members of the Company, Directors of the Company and Statutory Auditors of the Company, in accordance with the provisions of the Section 101(3) and other applicable provisions of the Companies Act, 2013 and Rules made there-under and General Circular 17/2020 dated April 13, 2020, issued by the Ministry of Corporate Affairs, prescribing the manner and mode of issue of notices to the members before convening the general meeting.

The Chairman further noted that the meeting has been called at shorter notice and the requisite consents for the same have been received from the Shareholders.

The notice of the Extraordinary General Meeting was taken as read after seeking Shareholders' consent.

Byju

Initial of the Chairman

6. **APPROVAL FOR OFFER AND ISSUE OF SERIES F CCCPS OF THE COMPANY UNDER PRIVATE PLACEMENT AND INCIDENTAL MATTERS THERETO:**

The Chairman informed the members that in order to meet further funding requirements, the board of directors of the Company had proposed to offer and issue Series F Compulsorily Convertible Cumulative Preference Shares ("**Series F CCCPS**") of face value of INR 10/- (Indian Rupees Ten only) each, under Private Placement.

He then stated that the provisions of Sections 23, 42, 62 (1)(c) and 55 of the Companies Act, 2013 and Rule 14 of the Companies (Prospectus and Allotment of Securities) Rules, 2014 and Rules 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 require the consent of the Shareholders by way of Special Resolution for offer and issue of any securities through Private Placement.

In this connection, Mr. Riju Ravindran proposed the following Resolution as a Special Resolution:

"**RESOLVED THAT** pursuant to (i) the provisions of Sections 23(2), 42, 62(1)(c), 55 and other applicable provisions, if any, of the Companies Act, 2013, read together with rules 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 and rule 14 of Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder and (iii) the enabling provisions of the Articles of Association of the Company, the approval of the Members of the Company be and is hereby accorded for the offer and issuance of up to 36,654 (Thirty Six Thousand Six Hundred Fifty Four) Series F CCCPS of face value of INR 10/- (Indian Rupees Ten only) each of the Company, at a securities premium of INR 3,56,240/- (Indian Rupees Three Lakh Fifty Six Thousand Two Hundred Forty) per Series F CCCPS under Private Placement to Byju's Holdings 1 Pte. Ltd. (**"Byju's Holdings"**).

**RESOLVED FURTHER THAT** the Series F CCCPS will have (i) priority with respect to payment of dividend or repayment of capital vis-à-vis Equity Shares (ii) that the payment of dividend will be on cumulative basis, and (iii) that the terms of conversion, voting rights and other terms are attached as an **Annexure** to this Resolution.

**RESOLVED FURTHER THAT** the Private Placement Offer cum Application Letter serially numbered and addressed to the identified investor as required under Rule 14 of the Companies (Prospectus and Allotment of Securities) Rules, 2014 read with Section 42(3) of the Companies Act, 2013 (including any statutory modifications and re-enactment, for the time being in force) be approved and the same be issued to the identified investor to subscribe to Series F CCCPS upon filing of this Special Resolution with the jurisdictional Registrar of Companies and that a Record of the Private Placement Offer Letter be maintained in Form PAS-5.

**RESOLVED FURTHER THAT** subscription amount to be received by the Company from the identified investor as application monies to allot the Series F CCCPS, pursuant to the issue shall be kept by the Company in a separate bank account maintained by the Company and shall be utilized by the Company in accordance with provisions of Section 42 of the Act.

Byju

Initial of the Chairman

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN - 03415950), Director, Mr. Riju Ravindran (DIN - 03416072), Director, be and are hereby severally authorized on behalf of the Company:

[a] to take all necessary steps for offer and issuance of Series F CCCPS;

[b] to verify, sign and issue the offer letter and the application form and to maintain a Record of Private Placement and to sign and execute all necessary documents and/or any other deed / document / letter / agreement;

[c] to verify, sign, execute and submit the necessary Documents and Forms, if any, to the jurisdictional Registrar of Companies;

[d] to file Form SMF (FC-GPR) with the Reserve Bank of India (RBI), through Authorized Dealer (AD) Bank in accordance with the provisions of Foreign Exchange Management Act, 1999 and the rules specified thereunder;

[e] to certify a copy of the resolution and issue the same; and

[f] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions."

Ms. Divya Gokulnath seconded the Resolution.

The Chairman, then put the said Resolution to vote on show of hands, and the Resolution was passed unanimously by all the members present at the meeting.

**7. VOTE OF THANKS**

Since there was no other agenda/business, the Chairman thanked the Members for their presence and active participation at the Meeting.

Thereafter, the Meeting was declared concluded with a vote of thanks to the Chairman.

**BYJU RAVEENDRAN**
**CHAIRMAN**
**21ST SEPTEMBER 2022**
**DUBAI**

DATE OF ENTRY IN THE MINUTES BOOK: **21ST SEPTEMBER 2022**

**BYJU RAVEENDRAN**
CHAIRMAN & MANAGING DIRECTOR
DIN: 03408398
NO.43, YOGANARASIMHA, 14TH MAIN, 15TH CROSS, BDA COMPLEX
HSR LAYOUT, SECTOR-4, BANGALORE – 560102
KARNATAKA, INDIA

Initial of the Chairman

## ANNEXURE

## TERMS OF SERIES F CCCPS

Capitalised terms used, but not defined in this Annexure shall have the meaning as ascribed to such terms in the articles of association of the Company.

**1. DIVIDEND RIGHTS**

1.1 The Series F CCCPS are issued at a preferential dividend rate of 0.001% (one thousandths per cent.) per annum ("**Series F Preferential Dividend**"). The Series F Preferential Dividend is cumulative and shall accrue from year to year whether or not paid, and accrued dividends shall be paid in full (together with dividends accrued from prior years) prior and in preference to any dividend or distribution payable upon shares of any other class or series in the same fiscal year.

1.2 In addition to and after payment of the Series F Preferential Dividend, each Series F CCCPS would be entitled to participate *pari passu* in any cash or non-cash dividends paid to the holders of shares of any other class (including Equity Shares) or series on a *pro rata*, As-converted Basis.

1.3 No dividend or distribution shall be paid on any share of any class or series of the Company if and to the extent that as a consequence of such dividend or distribution any Series F CCCPS would be entitled to a dividend hereunder greater than the maximum amount permitted to be paid in respect of Series F CCCPS of an Indian company held by a non-resident under applicable Law (including without limitation, the Foreign Exchange Management (Transfer or Issue of Security by a Person Resident Outside India), Regulations, 2017).

**2. CONVERSION OF THE SERIES F CCCPS**

2.1 Conversion

(a) Each Series F CCCPS may be converted into Equity Shares at any time at the option of the holder of the Series F CCCPS.

(b) Subject to compliance with applicable Law, each Series F CCCPS shall automatically be converted into Equity Shares, at the Series F Conversion Price (as defined below) then in effect, upon the earlier of (i) 1 (one) day prior to the expiry of 20 (twenty) years from the date of allotment, or (ii) in connection with an IPO (or any subsequent public offering), prior to the filing of a prospectus (or equivalent document, by whatever name called) by the Company with the competent authority or such later date as may be permitted under applicable Law.

(c) The Series F CCCPS shall be converted into Equity Shares at the conversion price determined as provided herein in effect at the time of conversion, which shall initially be as provided in paragraph 2.1(d) below ("**Series F Conversion Price**").

(d) The initial Series F Conversion Price for the Series F CCCPS shall be total price per Series F CCCPS including premium.

(e) The number of Equity Shares issuable pursuant to the conversion of any Series F CCCPS shall be that number obtained by dividing the cumulative amount actually paid by holders of Series F CCCPS to subscribe to all the Series F CCCPS being converted, by the applicable Series F Conversion Price (as defined

Initial of the Chairman

above) at the time in effect for such Series F CCCPS. No fractional shares shall be issued upon conversion of the Series F CCCPS, and the number of Equity Shares to be issued shall be rounded to the nearest whole share.

2.2 **Conversion Procedure**

Each holder of a Series F CCCPS who elects to convert the Series F CCCPS into Equity Shares shall surrender the relevant share certificate or certificates therefore at the registered office of the Company, and shall, at the time of such surrender, give written notice to the Company that such holder has elected to convert the same and shall state in such notice the number of Series F CCCPS being converted. Within 10 (ten) Business Days after receipt of such notice and the accompanying share certificates, the Company shall issue and deliver to the holder of the converted Series F CCCPS, a share certificate or certificates for the aggregate number of Equity Shares issuable upon such conversion. Where such aggregate number of Equity Shares includes any fractional share, such fractional share shall be disregarded. Subject to the requirements of applicable Law, such conversion shall be deemed to have been made immediately prior to the close of business on the date of such surrender of the certificate or certificates representing the Series F CCCPS, and the Person entitled to receive the Equity Shares issuable upon such conversion shall be treated for all purposes as the record holder of such Equity Shares on such date.

In the event that the Company undertakes any form of Capital Restructuring, then the number of Equity Shares that each Series F CCCPS converts into and the Series F Conversion Price for each such Equity Share shall be adjusted accordingly in a manner that each holder of Series F CCCPS receives such number of Equity Shares that such holder would have been entitled to receive immediately after occurrence of any such Capital Restructuring had the conversion of the Series F CCCPS occurred immediately prior to the occurrence of such Capital Restructuring. It is clarified that from the effective date of each adjustment to the Series F Conversion Price, the term "Series F Conversion Price" shall thereafter mean the adjusted Series F Conversion Price.

**3. VOTING RIGHTS**

The holders of Series F CCCPS shall be entitled to receive notice of and vote on all matters that are submitted to the vote of the Shareholders (including the holders of Equity Shares). Each of the Company and the Founders acknowledge that the holders of Series F CCCPS had agreed to subscribe to the Series F CCCPS on the basis that they would be able to exercise voting rights on the Series F CCCPS as if the same were converted into Equity Shares. Each Series F CCCPS shall entitle the holder to the number of votes equal to the number of whole or fractional Equity Shares into which such Series F CCCPS could then be converted. To this effect, each of the Company and the Founders agree to ensure that the Articles shall at all times contain a provision enabling and permitting holders of each Preference Share of the Company to have the right to such number of votes as is equal to the number of Equity Shares issuable upon conversion of such Preference Shares. If applicable Law does not permit the holders of Series F CCCPS to exercise voting rights on all shareholder matters submitted to the vote of the Shareholders (including the holders of Equity Shares), then until the conversion of all the Series F CCCPS into Equity Shares, each Founder shall vote in accordance with the instructions of the holders of Series F CCCPS at a General Meeting or provide proxies without instructions to the holders of Series F CCCPS for the purposes of a General Meeting, in respect of such number of Equity Shares held by each of them such that the relevant percentage of

Byju

Initial of the Chairman

the Equity Shares of the Company are voted on in the manner required by holders of the Series F CCCPS. For the purposes of this paragraph 3 of Schedule IVF, the relevant percentage in relation to each holder of Series F CCCPS shall be equal to the percentage of Equity Shares in the Company that such holder of Series F CCCPS would hold if such holder of Series F CCCPS was to elect to convert their Series F CCCPS into Equity Shares based on the then applicable Series F Conversion Price. The obligation of all Shareholders (other than the Investors) to vote on their Equity Securities as aforesaid shall be *pro-rated* in accordance with their *inter se* shareholding in the Company.

Subject to the applicable Law, the Company and the Shareholders hereby agree and acknowledge that the provisions of Section 43 and Section 47 of the Act are not applicable to the Company.

**4. GENERAL**

No Impairment. The Company and Shareholders shall not avoid or seek to avoid the observance or performance of any of the terms to be observed or performed hereunder by the Company or the Shareholders, but shall at all times in good faith assist in carrying out all such action as may be reasonably necessary or appropriate in order to protect the rights of the holders of the Series F CCCPS against impairment.

# Exhibit 36

MINUTES

**THINK & LEARN PRIVATE LIMITED**
**CIN:** U80903KA2011PTC061427
**REGISTERED OFFICE:** IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR
TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE – 560029
KARNATAKA, INDIA

**MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS OF THE COMPANY (TNLPL/BM/06/2022-23) HELD ON WEDNESDAY, THE 28TH DAY OF DECEMBER 2022 AT 9:00 P.M. (IST) AT THE REGISTERED OFFICE OF THE COMPANY AT IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR, TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE - 560029, KARNATAKA, INDIA ('DEEMED VENUE') THROUGH VIDEO CONFERENCING OR OTHER AUDIO VISUAL MEANS.**

Time of commencement of the meeting : **9:00 P.M. (IST)**
Time of conclusion of the meeting : **9.30 P.M. (IST)**

**I. ROUTINE AGENDA**

**1. TO RECORD THE NAMES AND ATTENDANCE OF THE DIRECTORS PRESENT AT THE MEETING:**

| Sl. No. | Name, Designation & DIN | Mode of Presence at the Meeting (In Person / Video Conferencing or other Audio Visual means) | Location |
|---|---|---|---|
| (i) | **Mr. Byju Raveendran**<br>Chairman & Managing Director<br>DIN: 03408398 | Attended through video-conference | Dubai |
| (ii) | **Ms. Divya Gokulnath**<br>Director<br>DIN: 03415950 | Attended through video-conference | Dubai |
| (iii) | **Mr. Riju Ravindran**<br>Director<br>DIN: 03416072 | Attended through video-conference | UK |

**2. TO CONSIDER CHAIRMAN OF THE MEETING:**

Mr. Byju Raveendran, the Chairman of the Board, occupied the chair.

Thereafter, roll call was taken by the Chairman, whereby the directors participating through video conference or other audio-visual means stated their name, confirmed the receipt of agenda for the meeting and confirmed that no other person is attending or has access to the proceedings of the meeting.

Thereafter, he called the meeting to order and conducted the proceedings of the meeting as per the agenda.

**3. TO CONSIDER NOTICE OF THE MEETING:**

The Chairman noted that the notice of the board meeting has been served to all the

Initial of the Chairman

Directors and others who are entitled to receive the notice, in accordance with the articles of association of the Company and provisions of the Section 173(3) and other applicable provisions of the Companies Act, 2013 and rules made there-under.

The Chairman further noted that the meeting was called at a short notice and the Company has received the consents from all the Directors pursuant to Section 173(3) of the Companies Act, 2013, to hold the Board Meeting at a shorter notice.

Notice of the Meeting was taken as read after seeking Directors' consent.

**4. TO GRANT LEAVE OF ABSENCE, IF ANY:**

Leave of absence was granted to Mr. G V Ravishankar (DIN: 02604007), Ms. Vivian Wu (DIN: 07649210) **("Nominee Directors")** and Mr. Russell Andrew Dreisenstock (DIN: 08368304), Director.

The Chairman took note of the leave of absence and waiver letter received from the nominee directors and director and informed the board that, the nominee directors and director have waived the requirement of their presence to constitute quorum as per Article 20 of the Articles of Association of the Company.

**5. TO CONFIRM THE MINUTES OF THE PREVIOUS BOARD MEETING OF THE COMPANY:**

The minutes of the previous meeting of the board of directors held on 20th September 2022 was placed before the meeting. After perusal, the said minutes were approved as a fair and correct record of the proceedings.

Thereafter, the following resolution was passed unanimously:

"**RESOLVED THAT** the minutes of the previous meeting of the board of directors held on 20th September 2022 as placed before the meeting be and is hereby noted and approved."

**II. STATUTORY AND/OR BUSINESS RELATED AGENDA REQUIRING APPROVAL OR NOTING OF THE BOARD**

**6. NOTING OF CIRCULAR RESOLUTIONS PASSED BY THE COMPANY SINCE LAST BOARD MEETING:**

The Chairman briefed the board that in accordance with the provisions of Section 175 of the Companies Act, 2013 read together with Rule 5 of the Companies (Meetings of Board and its Powers) Rules, 2014, the Company had circulated resolutions for the consideration and approval of the board of directors on few occasions since physical meeting of the board of directors within a short period was not possible.

He further briefed that the recording of circular resolutions in the board minutes is required in accordance with the afore-stated provisions and from the perspective of good corporate governance.

**Initial of the Chairman**

MINUTES

In this connection, after discussions the board considered the proposal and passed the following resolution unanimously:

"**RESOLVED THAT** the following resolution circulated to the Directors and approved by the Directors, as reproduced below, be and are hereby noted and confirmed:

1. **Circular Resolution No.05/2022-23, circulated by the Company and approved by the directors on 29th September 2022:**

**APPROVAL FOR ALLOTMENT OF SERIES F COMPULSORILY CONVERTIBLE CUMULATIVE PREFERENCE SHARES OF THINK & LEARN PRIVATE LIMITED ("COMPANY") TO BYJU'S HOLDINGS 1 PTE. LTD. AND MATTERS INCIDENTAL THERETO:**

"**RESOLVED THAT** pursuant to (i) the provisions of Sections 23(2), 42, 62(1)(c), 55 and other applicable provisions, if any, of the Companies Act, 2013 ("**the Act**") read together with rules 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 and rule 14 of Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder, (iii) the enabling provisions of the memorandum and articles of association of the company (iv) approval of the shareholders of the company by way of a special resolution at an extraordinary general meeting held on September 21, 2022 and (v) receipt of application form and the subscription amount from Byju's Holdings 1 Pte. Ltd. (**"Byju's Holdings"**), the approval of the board be and is hereby accorded for allotment of 11,335 (Eleven Thousand Three Hundred Thirty Five) Series F Compulsorily Convertible Cumulative Preference Shares **("Series F CCCPS")** of face value of INR 10/- (Indian Rupees Ten only) each at a securities premium of INR 3,56,240/- (Indian Rupees Three Lakh Fifty Six Thousand Two Hundred Forty only) aggregating to total consideration of INR 403,80,93,750/- (Indian Rupees Four Hundred Three Crore Eighty Lakh Ninety Three Thousand Seven Hundred Fifty only) to Byju's Holdings, in the first tranche, having terms set out in the articles of association of the company and reproduced in **Annexure A** hereto.

**RESOLVED FURTHER THAT** the share certificate for the Series F CCCPS allotted as aforementioned be and is hereby issued to Byju's Holdings in the manner indicated below under the signatures of (i) any two of the following three directors viz., Mr. Byju Raveendran (DIN – 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN – 03415950), Director, Mr. Riju Ravindran (DIN – 03416072), Director, and (ii) an authorized signatory as may be identified by Mr. Byju Raveendran, in accordance with the applicable provisions of the Act (including rules made thereunder) and the common seal of the company be affixed on such share certificate as per the articles of association of the company:

| Sl. No. | Name | Folio No. | Sh. Cert. No. | No. of Shares | Distinctive Nos. | |
|---|---|---|---|---|---|---|
| | | | | | From | To |
| 1 | Byju's Holdings 1 Pte. Ltd. | F-124 | F-185 | 11,335 | 1595267 | 1606601 |

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN - 03416072), Director and Ms. Divya Gokulnath (DIN - 03415950), Director, be and are hereby severally authorized on behalf of the company:

Byju

Initial of the Chairman

[a] to sign and submit e-Form PAS-3 and other statutory forms along with necessary documents, if any, in accordance with the applicable provisions of the Companies Act, 2013, with the jurisdictional Registrar of Companies;

[b] to issue share certificate, make entries in the register of members (to reflect the allotment of the aforesaid shares to Byju's Holdings and to record them as the registered and beneficial owner of the Series F CCCPS) and other concerned registers, if any, maintained by the company in this regard;

[c] to submit or to authorize company's officials to submit master file creation form to National Securities Depository Limited for admission of Series F CCCPS allotted to Byju's Holdings pursuant to this resolution and to request for allocation of ISIN for the same;

[d] to submit relevant form(s) and to adhere to the rules and regulations of extant foreign exchange laws, as amended up-to-date, in respect of allotment of shares to Byju's Holdings;

[e] to certify a copy of the resolution and issue the same; and

[f] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions."

**2. Circular Resolution No.06/2022-23, circulated by the Company and approved by the directors on 21st October 2022:**

**APPROVAL FOR ALLOTMENT OF SERIES F COMPULSORILY CONVERTIBLE CUMULATIVE PREFERENCE SHARES OF THINK & LEARN PRIVATE LIMITED ("COMPANY") TO BYJU'S HOLDINGS 1 PTE. LTD. AND MATTERS INCIDENTAL THERETO:**

"**RESOLVED THAT** pursuant to (i) the provisions of Sections 23(2), 42, 62(1)(c), 55 and other applicable provisions, if any, of the Companies Act, 2013 ("**the Act**") read together with rules 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 and rule 14 of Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder, (iii) the enabling provisions of the memorandum and articles of association of the company, (iv) approval of the shareholders of the company by way of a special resolution at an extraordinary general meeting held on September 21, 2022 and (v) receipt of application form and the subscription amount from Byju's Holdings 1 Pte. Ltd. (**"Byju's Holdings"**), the approval of the board be and is hereby accorded for allotment of 11,334 (Eleven Thousand Three Hundred Thirty Four) Series F Compulsorily Convertible Cumulative Preference Shares **("Series F CCCPS")** of face value of INR 10/- (Indian Rupees Ten only) each at a securities premium of INR 3,56,240/- (Indian Rupees Three Lakh Fifty Six Thousand Two Hundred Forty only) aggregating to total consideration of INR 403,77,37,500/- (Indian Rupees Four Hundred Three Crore Seventy Seven Lakh Thirty Seven Thousand Five Hundred only) to Byju's Holdings, having terms set out in the articles of association of the company and reproduced in **Annexure A** hereto.

Byju

**Initial of the Chairman**

**RESOLVED FURTHER THAT** the share certificate for the Series F CCCPS allotted as aforementioned be and is hereby issued to Byju's Holdings in the manner indicated below under the signatures of (i) any two of the following three directors viz., Mr. Byju Raveendran (DIN – 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN – 03415950), Director, Mr. Riju Ravindran (DIN – 03416072), Director, and (ii) an authorized signatory as may be identified by Mr. Byju Raveendran, in accordance with the applicable provisions of the Act (including rules made thereunder) and the common seal of the company be affixed on such share certificate as per the articles of association of the company:

| Sl. No. | Name | Folio No. | Sh. Cert. No. | No. of Shares | Distinctive Nos. | |
|---|---|---|---|---|---|---|
| | | | | | From | To |
| 1 | Byju's Holdings 1 Pte. Ltd. | F-124 | F-186 | 11,334 | 1606602 | 1617935 |

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN - 03416072), Director and Ms. Divya Gokulnath (DIN - 03415950), Director, be and are hereby severally authorized on behalf of the company:

[a] to sign and submit e-Form PAS-3 and other statutory forms along with necessary documents, if any, in accordance with the applicable provisions of the Companies Act, 2013, with the jurisdictional Registrar of Companies;

[b] to issue share certificate, make entries in the register of members (to reflect the allotment of the aforesaid shares to Byju's Holdings and to record them as the registered and beneficial owner of the Series F CCCPS) and other concerned registers, if any, maintained by the company in this regard;

[c] to submit or to authorize company's officials to submit master file creation form to National Securities Depository Limited for admission of Series F CCCPS allotted to Byju's Holdings pursuant to this resolution and to request for allocation of ISIN for the same;

[d] to submit relevant form(s) and to adhere to the rules and regulations of extant foreign exchange laws, as amended up-to-date, in respect of allotment of shares to Byju's Holdings;

[e] to refund the excess consideration, if any, to Byju's Holdings;

[f] to certify a copy of the resolution and issue the same; and

[g] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions."

**3. Circular Resolution No.07/2022-23, circulated by the Company and approved by the directors on 4th November 2022:**

MINUTES

**APPROVAL FOR ALLOTMENT OF SERIES F COMPULSORILY CONVERTIBLE CUMULATIVE PREFERENCE SHARES OF THINK & LEARN PRIVATE LIMITED ("COMPANY") TO BYJU'S HOLDINGS 1 PTE. LTD. AND MATTERS INCIDENTAL THERETO:**

"**RESOLVED THAT** pursuant to (i) the provisions of Sections 23(2), 42, 62(1)(c), 55 and other applicable provisions, if any, of the Companies Act, 2013 ("**the Act**") read together with rules 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 and rule 14 of Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder, (iii) the enabling provisions of the memorandum and articles of association of the company, (iv) approval of the shareholders of the company by way of a special resolution at an extraordinary general meeting held on September 21, 2022 and (v) receipt of application form and the subscription amount from Byju's Holdings 1 Pte. Ltd. (**"Byju's Holdings"**), the approval of the board be and is hereby accorded for allotment of 11,548 (Eleven Thousand Five Hundred Forty Eight) Series F Compulsorily Convertible Cumulative Preference Shares **("Series F CCCPS")** of face value of INR 10/- (Indian Rupees Ten only) each at a securities premium of INR 3,56,240/- (Indian Rupees Three Lakh Fifty Six Thousand Two Hundred Forty only) aggregating to total consideration of INR 411,39,75,000/- (Indian Rupees Four Hundred Eleven Crore Thirty Nine Lakh Seventy Five Thousand only) to Byju's Holdings, having terms set out in the articles of association of the company and reproduced in **Annexure A** hereto.

**RESOLVED FURTHER THAT** the share certificate for the Series F CCCPS allotted as aforementioned be and is hereby issued to Byju's Holdings in the manner indicated below under the signatures of (i) any two of the following three directors viz., Mr. Byju Raveendran (DIN – 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN – 03415950), Director, Mr. Riju Ravindran (DIN – 03416072), Director, and (ii) an authorized signatory as may be identified by Mr. Byju Raveendran, in accordance with the applicable provisions of the Act (including rules made thereunder) and the common seal of the company be affixed on such share certificate as per the articles of association of the company:

| Sl. No. | Name | Folio No. | Sh. Cert. No. | No. of Shares | Distinctive Nos. | |
|---|---|---|---|---|---|---|
| | | | | | From | To |
| 1 | Byju's Holdings 1 Pte. Ltd. | F-124 | F-187 | 11,548 | 1617936 | 1629483 |

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN - 03416072), Director and Ms. Divya Gokulnath (DIN - 03415950), Director, be and are hereby severally authorized on behalf of the company:

[a] to sign and submit e-Form PAS-3 and other statutory forms along with necessary documents, if any, in accordance with the applicable provisions of the Companies Act, 2013, with the jurisdictional Registrar of Companies;

[b] to issue share certificate, make entries in the register of members (to reflect the allotment of the aforesaid shares to Byju's Holdings and to record them as the registered and beneficial owner of the Series F CCCPS) and other

Byju

Initial of the Chairman

concerned registers, if any, maintained by the company in this regard;

[c] to submit or to authorize company's officials to submit master file creation form to National Securities Depository Limited for admission of Series F CCCPS allotted to Byju's Holdings pursuant to this resolution and to request for allocation of ISIN for the same;

[d] to submit relevant form(s) and to adhere to the rules and regulations of extant foreign exchange laws, as amended up-to-date, in respect of allotment of shares to Byju's Holdings;

[e] to refund the excess consideration, if any, to Byju's Holdings;

[f] to certify a copy of the resolution and issue the same; and

[g] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions."

**4. Circular Resolution No.08/2022-23, circulated by the Company and approved by the directors on 1st December 2022:**

**TO CONSIDER AND APPROVE TRANSFER OF SECURITIES BETWEEN IIFL AFFILIATES AND MATTERS INCIDENTAL THERETO:**

"**RESOLVED THAT** pursuant to the duly stamped and executed Securities Transfer Forms (Form SH-4) and the Share Certificates lodged with the Company by IIFL Special Opportunities Fund Series 8 (**"Transferor 1"**), IIFL Monopolistic Market Intermediaries Fund (**"Transferor 2"**) (collectively referred to as **"Transferors"**) and IIFL Tech Large Value Fund (**"Transferee"**) requesting for transfer of certain number of securities held by the Transferors to the Transferee as per the details given below, the consent of the Board be and is hereby accorded pursuant to (i) the provisions of Section 56 and other applicable provisions, if any, of the Companies Act, 2013 and the rules made there-under (including any statutory modifications and re-enactment, for the time being in force) and (ii) the articles of association of the Company, to approve and take on record such transfer of securities:

| Transferor's | | No. and Nature of Securities Transferred | Securities Cert. No. | Distinctive Nos. | | Transferee's | |
|---|---|---|---|---|---|---|---|
| Ledger Folio No. | Name | | | From | To | Ledger Folio No. | Name |
| F-85 | IIFL Special Opportunities Fund - Series 8 | 1,973 Series F CCCPS | F-179 | 1307966 | 1309938 | F-125 | IIFL Tech Large Value Fund |

Initial of the Chairman

MINUTES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F-86 | IIFL Monopolistic Market Intermediaries Fund | 978 Series F CCCPS | F-181 | 1310387 | 1311364 | | |

**RESOLVED FURTHER THAT** Mr. Byju Raveendran, Chairman & Managing Director (DIN - 03408398), Mr. Riju Ravindran (DIN - 03416072), Director and Ms. Divya Gokulnath (DIN - 03415950), Director, be and are hereby severally authorized on behalf of the Company:

[a] to endorse transfer of the above mentioned securities on Form SH-4 and the Share Certificates;

[b] to update the Register of Members and other statutory registers, if any, maintained by the Company;

[c] to certify a copy of the resolution and issue the same; and

[d] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions."

**7. TO CONSIDER AND APPROVE THE FINANCIAL STATEMENTS OF THE COMPANY FOR TAX AUDIT FILING FOR THE FINANCIAL YEAR ENDED 31ST MARCH 2022:**

The Chairman apprised the board that the Company is required to file tax audit report for the assessment year 2022-23 on or before 31st December 2022. In this regard he requested the board to consider and approve the financial statements of the Company prepared for the purpose of tax audit, in accordance with the provisions of Section 44AB and other applicable provisions, if any, of the Income Tax Act, 1961 (including any statutory modifications and/or re-enactment, for the time being in force), for the financial year ended 31st March 2022.

The board corroborated the financial statements as placed before the board, discussed in detail on the agenda and passed the following resolution unanimously:

"**RESOLVED THAT** the financial statements of the Company for the financial year ended 31st March 2022, prepared for the purpose of tax audit, in accordance with the provisions of Section 44AB and other applicable provisions, if any, of the Income Tax Act, 1961 (including any statutory modifications and/or re-enactment, for the time being in force), as placed before the Board be and are hereby considered and approved.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran, (DIN - 03408398) Chairman & Managing Director, Mr. Riju Ravindran (DIN - 03416072), Director and Ms. Divya Gokulnath (DIN - 03415950), Director, be and are hereby severally authorized to do all such acts, deeds, things as may be necessary while giving effect to the foregoing resolution."

Byju

Initial of the Chairman

MINUTES

**8. VOTE OF THANKS:**

The Chairman thanked the Directors for their active participation at the Meeting.

Thereafter, the Meeting was declared concluded with a vote of thanks to the Chairman.

**BYJU RAVEENDRAN**
**CHAIRMAN OF THE BOARD**
**4TH FEBRUARY 2023**
**BANGALORE**

DATE OF ENTRY IN THE MINUTES BOOK: **10TH JANUARY 2023**

**BYJU RAVEENDRAN**
CHAIRMAN & MANAGING DIRECTOR
DIN: 03408398
NO.43, YOGANARASIMHA, 14TH MAIN, 15TH CROSS, BDA COMPLEX
HSR LAYOUT, SECTOR-4, BANGALORE – 560102
KARNATAKA, INDIA

Initial of the Chairman

MINUTES

**ANNEXURE - A**
**TERMS OF SERIES F CCCPS**

Capitalised terms used, but not defined in this Annexure shall have the meaning as ascribed to such terms in the articles of association of the Company.

**1. DIVIDEND RIGHTS**

1.1 The Series F CCCPS are issued at a preferential dividend rate of 0.001% (one thousandths per cent.) per annum ("**Series F Preferential Dividend**"). The Series F Preferential Dividend is cumulative and shall accrue from year to year whether or not paid, and accrued dividends shall be paid in full (together with dividends accrued from prior years) prior and in preference to any dividend or distribution payable upon shares of any other class or series in the same fiscal year.

1.2 In addition to and after payment of the Series F Preferential Dividend, each Series F CCCPS would be entitled to participate *pari passu* in any cash or non-cash dividends paid to the holders of shares of any other class (including Equity Shares) or series on a *pro rata*, As-converted Basis.

1.3 No dividend or distribution shall be paid on any share of any class or series of the Company if and to the extent that as a consequence of such dividend or distribution any Series F CCCPS would be entitled to a dividend hereunder greater than the maximum amount permitted to be paid in respect of Series F CCCPS of an Indian company held by a non-resident under applicable Law (including without limitation, the Foreign Exchange Management (Transfer or Issue of Security by a Person Resident Outside India), Regulations, 2017).

**2. CONVERSION OF THE SERIES F CCCPS**

2.1 Conversion

(a) Each Series F CCCPS may be converted into Equity Shares at any time at the option of the holder of the Series F CCCPS.

(b) Subject to compliance with applicable Law, each Series F CCCPS shall automatically be converted into Equity Shares, at the Series F Conversion Price (as defined below) then in effect, upon the earlier of (i) 1 (one) day prior to the expiry of 20 (twenty) years from the date of allotment, or (ii) in connection with an IPO (or any subsequent public offering), prior to the filing of a prospectus (or equivalent document, by whatever name called) by the Company with the competent authority or such later date as may be permitted under applicable Law.

(c) The Series F CCCPS shall be converted into Equity Shares at the conversion price determined as provided herein in effect at the time of conversion, which shall initially be as provided in paragraph 2.1(d) below ("**Series F Conversion Price**").

(d) The initial Series F Conversion Price for the Series F CCCPS shall be total price per Series F CCCPS including premium.

(e) The number of Equity Shares issuable pursuant to the conversion of any Series F CCCPS shall be that number obtained by dividing the cumulative amount actually paid by holders of Series F CCCPS to subscribe to all the Series F CCCPS being converted, by the applicable Series F Conversion Price (as defined above) at the time in effect for such Series F CCCPS. No fractional shares shall

**Initial of the Chairman**

be issued upon conversion of the Series F CCCPS, and the number of Equity Shares to be issued shall be rounded to the nearest whole share.

2.2 **Conversion Procedure**

Each holder of a Series F CCCPS who elects to convert the Series F CCCPS into Equity Shares shall surrender the relevant share certificate or certificates therefore at the registered office of the Company, and shall, at the time of such surrender, give written notice to the Company that such holder has elected to convert the same and shall state in such notice the number of Series F CCCPS being converted. Within 10 (ten) Business Days after receipt of such notice and the accompanying share certificates, the Company shall issue and deliver to the holder of the converted Series F CCCPS, a share certificate or certificates for the aggregate number of Equity Shares issuable upon such conversion. Where such aggregate number of Equity Shares includes any fractional share, such fractional share shall be disregarded. Subject to the requirements of applicable Law, such conversion shall be deemed to have been made immediately prior to the close of business on the date of such surrender of the certificate or certificates representing the Series F CCCPS, and the Person entitled to receive the Equity Shares issuable upon such conversion shall be treated for all purposes as the record holder of such Equity Shares on such date.

In the event that the Company undertakes any form of Capital Restructuring, then the number of Equity Shares that each Series F CCCPS converts into and the Series F Conversion Price for each such Equity Share shall be adjusted accordingly in a manner that each holder of Series F CCCPS receives such number of Equity Shares that such holder would have been entitled to receive immediately after occurrence of any such Capital Restructuring had the conversion of the Series F CCCPS occurred immediately prior to the occurrence of such Capital Restructuring. It is clarified that from the effective date of each adjustment to the Series F Conversion Price, the term "Series F Conversion Price" shall thereafter mean the adjusted Series F Conversion Price.

3. **VOTING RIGHTS**

The holders of Series F CCCPS shall be entitled to receive notice of and vote on all matters that are submitted to the vote of the Shareholders (including the holders of Equity Shares). Each of the Company and the Founders acknowledge that the holders of Series F CCCPS had agreed to subscribe to the Series F CCCPS on the basis that they would be able to exercise voting rights on the Series F CCCPS as if the same were converted into Equity Shares. Each Series F CCCPS shall entitle the holder to the number of votes equal to the number of whole or fractional Equity Shares into which such Series F CCCPS could then be converted. To this effect, each of the Company and the Founders agree to ensure that the Articles shall at all times contain a provision enabling and permitting holders of each Preference Share of the Company to have the right to such number of votes as is equal to the number of Equity Shares issuable upon conversion of such Preference Shares. If applicable Law does not permit the holders of Series F CCCPS to exercise voting rights on all shareholder matters submitted to the vote of the Shareholders (including the holders of Equity Shares), then until the conversion of all the Series F CCCPS into Equity Shares, each Founder shall vote in accordance with the instructions of the holders of Series F CCCPS at a General Meeting or provide proxies without instructions to the holders of Series F CCCPS for the purposes of a General Meeting, in respect of such number of Equity Shares held by each of them such that the relevant percentage of

the Equity Shares of the Company are voted on in the manner required by holders of the Series F CCCPS. For the purposes of this paragraph 3 of Schedule IVF, the relevant percentage in relation to each holder of Series F CCCPS shall be equal to the percentage of Equity Shares in the Company that such holder of Series F CCCPS would hold if such holder of Series F CCCPS was to elect to convert their Series F CCCPS into Equity Shares based on the then applicable Series F Conversion Price. The obligation of all Shareholders (other than the Investors) to vote on their Equity Securities as aforesaid shall be *pro-rated* in accordance with their *inter se* shareholding in the Company.

Subject to the applicable Law, the Company and the Shareholders hereby agree and acknowledge that the provisions of Section 43 and Section 47 of the Act are not applicable to the Company.

**4. GENERAL**

No Impairment. The Company and Shareholders shall not avoid or seek to avoid the observance or performance of any of the terms to be observed or performed hereunder by the Company or the Shareholders, but shall at all times in good faith assist in carrying out all such action as may be reasonably necessary or appropriate in order to protect the rights of the holders of the Series F CCCPS against impairment.

Initial of the Chairman

# Exhibit 37

**MINUTES**

**THINK & LEARN PRIVATE LIMITED**
**CIN:** U80903KA2011PTC061427
**REGISTERED OFFICE:** IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR
TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE – 560029
KARNATAKA, INDIA

**MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS OF THE COMPANY (TNLPL/BM/07/2022-23) HELD ON SATURDAY, THE 4TH DAY OF FEBRUARY 2023 AT 10:00 A.M. (GST) AT WALDORF ASTORIA, AL MUSTAQBAL ST - ZA'ABEEL - DIFC - DUBAI - UNITED ARAB EMIRATES, THROUGH VIDEO CONFERENCING ('VC') / OTHER AUDIO VISUAL MEANS ('OAVM')**

Time of commencement of the meeting : **10:00 A.M. (GST)**
Time of conclusion of the meeting : **1:15 P.M. (GST)**

## I. ROUTINE AGENDA

### 1A. TO RECORD THE NAMES AND ATTENDANCE OF THE DIRECTORS PRESENT AT THE MEETING:

| Sl. No. | Name, Designation & DIN | Mode of Presence at the Meeting (In Person / Video Conferencing or other Audio Visual means) | Location |
|---|---|---|---|
| (i) | **Mr. Byju Raveendran**<br>Chairman & Managing Director<br>DIN: 03408398 | Attended through Video Conference | Bangalore |
| (ii) | **Ms. Vivian Wu**<br>Nominee Director<br>DIN: 07649210 | Attended in Person | Dubai |
| (iii) | **Mr. Russell Andrew Dreisenstock**<br>Director<br>DIN: 08368304 | Attended in Person | Dubai |
| (iv) | **Mr. G. V. Ravishankar**<br>Nominee Director<br>DIN: 02604007 | Attended in Person | Dubai |

### 1B. TO RECORD THE NAMES AND ATTENDANCE OF THE INVITEES PRESENT AT THE MEETING:

| Sl. No. | Name & Designation | Mode of Presence at the Meeting (In Person / Video Conferencing or other Audio Visual means) |
|---|---|---|
| (i) | **Sandeep Naik**<br>Representing General Atlantic Singapore TL Pte Ltd | Attended in Person |
| (ii) | **Alok Misra** | Attended in Person |

**Initial of the Chairman**

MINUTES

| | | |
|---|---|---|
| | Representing General Atlantic Singapore TL Pte Ltd | |
| (iii) | **Sandeep Kher**<br>Representing Sequoia entities | Attended in Person |
| (iv) | **Pravin Prakash**<br>Chief People Officer of the Company | Attended in Person |
| (v) | **Roshan Thomas**<br>Group General Counsel of the Company | Attended through audio conference |

**2. TO CONSIDER CHAIRMAN OF THE MEETING:**

Mr. Byju Raveendran, the Chairman of the Board, occupied the chair and informed the Board that the requisite quorum was present at the meeting.

Thereafter, he called the meeting to order and conducted the proceedings of the meeting as per the agenda.

**3. TO CONSIDER NOTICE OF THE MEETING:**

The Chairman noted that the Notice of the Board Meeting has been served to all the Directors and others who are entitled to receive the notice, in accordance with the articles of association of the Company and provisions of the Section 173(3) and other applicable provisions of the Companies Act, 2013 and Rules made there-under.

The Chairman further noted that the Meeting was called at a short notice and the Company has received the Consent from all the Directors pursuant to Section 173(3) of the Companies Act, 2013, to hold the Board Meeting at a Shorter Notice.

Notice of the Meeting was taken as read after seeking Directors' consent.

**4. TO GRANT LEAVE OF ABSENCE, IF ANY:**

Leave of absence was granted to Ms. Divya Gokulnath (DIN: 03415950) and Mr. Riju Ravindran (DIN: 03416072) as requested by them.

The Chairman took note of the leave of absence received from the aforementioned directors.

**5. TO CONFIRM THE MINUTES OF THE PREVIOUS BOARD MEETING OF THE COMPANY:**

The minutes of the previous meeting of the board of directors held on 28th December 2022 was placed before the meeting. After perusal, the said minutes were approved as a fair and correct record of the proceedings.

**II. STATUTORY AND/OR BUSINESS-RELATED AGENDA REQUIRING APPROVAL OR NOTING OF THE BOARD**

**6. REVIEW OF GENERAL BUSINESS PROGRESS OF THE COMPANY / STATUS UPDATE ON COMPANY'S ACTIVITIES AND DISCUSSION ON THE FINANCIAL PERFORMANCE.**

**Initial of the Chairman**

MINUTES

The Chairman briefed the Board on the general business progress of the Company.

**III. ANY OTHER MATTERS**

**7. ANY OTHER AGENDA WITH THE PERMISSION OF THE CHAIRMAN AND THE MAJORITY OF THE DIRECTORS PRESENT AT THE MEETING:**

With the permission of the Chairman and consent of all the Directors present at the Meeting, the following additional matters were discussed and approved by the Board:

**7.1 TO DISCUSS THE STATUS OF THE ONGOING AMENDMENT DISCUSSIONS WITH THE TERM LOAN B ("TLB") LENDERS AND MATTERS INCIDENTAL THERETO:**

The Chairman briefed the Board on the proposal to be made to the TLB lenders. The Board expressed their support for the same and reiterated that one of of non negotiable non economic consideration should be to get sufficient time for completion of FY 22 statutory audit of the holding company from signing of the agreement. The Board also discussed various liquidity options involving the Company's subsidiaries, including Aakash, Epic, and Great Learning, to facilitate a paydown of the loan.

Upon conclusion of discussions with the Company's financial and legal advisors, a copy of the final proposal would be shared with the Board.

**7.2 TO DISCUSS AAKASH IPO AND MATTERS INCIDENTAL THERETO:**

The Board discussed the status of the acquisition of Aakash Educational Service Limited ("**AESL**"), including the implementation of the swap of shares by the Company with Blackstone and erstwhile promoters of AESL in accordance with the transaction documents resulting in the Company holding ~73% of AESL.

Taking into consideration the opportunity for creation of additional liquidity through an initial public offering of AESL, the Board discussed the preparatory steps proposed to be undertaken in connection with such IPO and requested Mr. Roshan Thomas (Group General Counsel) to direct the Company's external legal counsel to wholistically examine the proposed transaction structure from a regulatory and legal perspective. Recommendations on further actions, if any, would be presented to the board for consideration.

**7.3 TO DISCUSS EXPANSION OF THE BOARD AND CREATION OF AUDIT COMMITTEE AND NOMINATION AND REMUNERATION COMMITTEE**

The Board discussed that while not mandated by law, it may be appropriate to consider a roadmap for the appointment of independent directors on the Board of the Company, subject always to the Founders' right to nominate and appoint a majority of the directors on the Board.

The Board also discussed that while not mandated by law, it may be appropriate to consider creation of (i) an audit committee and (ii) nomination and remuneration committee of the Board. The Board requested Mr. Byju Raveendran (Chairman & Managing Director) to consider and recommend the appropriate composition of the committees and invitees thereto. It was agreed that Messers Sandeep Kher and Alok Misra would be included as permanent invitees to the Audit Committee and would work

Initial of the Chairman

with the Board to set up the charter of the audit committee and cadence of meetings and report-backs.

**7.4 TO DISCUSS FINANCIAL REPORTING, STATUS OF FY 2021-22 AUDIT, HIRING OF CHIEF FINANCIAL OFFICERS AND INTERNAL AUDITOR:**

The Board appreciated the ongoing support provided by Mr. Alok C Misra towards streamlining the financial reporting processes of the Company.

The Board expressed support for the need to expeditiously complete the FY 2021-22 audit and taking of all necessary actions in connection with the same, including finalizing the engagement of the statutory auditor.

Mr. Pravin Prakash (Chief People Officer) provided an update on the employment offer made to and accepted by the proposed chief financial officer for the Company ("**CFO**"). He informed the Board that the CFO is scheduled to commence employment in the first week of April 2023.

The Board discussed potential hires for the role of chief financial officer for AESL especially in light of a potential initial public offering. While decision on the same is intended be made in due course, Mr. Pravin Prakash was encouraged to continue the dialogue with some of the candidates spoken with at the time of the Group CFO recruitment such that it could also act as a backup plan for that role.

The Board also discussed that it would be appropriate for the CFO (after commencement of employment) to provide inputs on the appointment of a big 5 audit firm as the Company's internal auditor.

The Board agreed that the budgeting process for FY24 (2023-24) needs to start right away with a view to finalizing the same by early March 2023 – i.e. a month in advance of the start of the fiscal year to which it relates.

**7.5 TO DISCUSS HIRING OF A FULL TIME COMPANY SECRETARY AND OTHER CORPORATE SECRETARIAL & GOVERNANCE PROCESSES:**

The Board noted that while not mandated by law, given the size and scale of the Company's operations and the number of subsidiaries in the Group as also to uphold the highest standards of corporate governance, it may be appropriate to hire a full time company secretary to streamline the corporate secretarial processes of the Company. Accordingly, directions for commencement of hiring an appropriate person is to be initiated. Further, the Board requested Mr. Roshan Thomas (Group General Counsel) to direct the corporate secretarial team to implement appropriate best practices in the corporate secretarial processes.

The Board discussed that Mr. Roshan Thomas (Group General Counsel) may be invited to attend board meetings as appropriate in order to advise and apprise the Board on legal matters of the Company from time to time. Vivian Wu pointed out certain missing meeting notices and minutes that the board does not seem to have received and Roshan Thomas agreed to have these sent across immediately. Roshan was also requested to send an overall process note in the next few days summarizing how the corporate governance would be improved.

Roshan was also requested to send a status update on all statutory and regulatory notices

received by the Company from various authorities and the responses sent to them together with a status of all material litigation and that there should be regular communication and periodic updates on these to the board by the legal & secretarial team.

**8. FIXATION OF SCHEDULE FOR NEXT BOARD MEETING:**

Thereafter, it was decided that the next Meeting of the Board of Directors be fixed by the Board for a convenient date in March 2023, in consultation with the Directors, to consider, inter alia, (i) the annual budget for FY 2023-34 and (ii) business and financial performance as presented by chief executive officers of the Company and its subsidiaries. The board also agreed that the CEOs for the various key business units would be invited to this board meeting to present the plans for their respective businesses.

**9. VOTE OF THANKS:**

The Chairman thanked the Directors for their active participation at the Meeting. Thereafter, the Meeting was declared as concluded with a vote of thanks to the Chairman.

**BYJU RAVEENDRAN**
**CHAIRMAN OF THE BOARD**
**14TH MARCH 2023**
**DELHI**

DATE OF ENTRY IN THE MINUTES BOOK: **15TH FEBRUARY 2023**

**BYJU RAVEENDRAN**
CHAIRMAN & MANAGING DIRECTOR
DIN: 03408398
NO.43, YOGANARASIMHA, 14TH MAIN, 15TH CROSS, BDA COMPLEX
HSR LAYOUT, SECTOR-4, BANGALORE - 560102, KARNATAKA, INDIA

Initial of the Chairman

# Exhibit 38

MINUTES

**THINK & LEARN PRIVATE LIMITED**
**CIN:** U80903KA2011PTC061427
**REGISTERED OFFICE:** IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR
TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE – 560029
KARNATAKA, INDIA

**MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS OF THE COMPANY (TNLPL/BM/08/2022-23) HELD ON TUESDAY, THE 14TH DAY OF MARCH 2023 AT 11:00 A.M. (IST) THE REGISTERED OFFICE OF THE COMPANY AT IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR, TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE - 560029, KARNATAKA, INDIA ('DEEMED VENUE') THROUGH VIDEO CONFERENCING OR OTHER AUDIO VISUAL MEANS.**

Time of commencement of the meeting : **11:00 A.M. (IST)**
Time of conclusion of the meeting : **12:00 NOON (IST)**

## I. ROUTINE AGENDA

**1. TO RECORD THE NAMES AND ATTENDANCE OF THE DIRECTORS PRESENT AT THE MEETING:**

| Sl. No. | Name, Designation & DIN | Mode of Presence at the Meeting (In Person / Video Conferencing or other Audio Visual means) | Location |
|---|---|---|---|
| (i) | **Mr. Byju Raveendran**<br>Chairman & Managing Director<br>DIN: 03408398 | Attended through VC/OAVM | Delhi |
| (ii) | **Mr. Riju Ravindran**<br>Director<br>DIN: 03416072 | Attended through VC/OAVM | Bangalore |
| (iii) | **Ms. Divya Gokulnath**<br>Director<br>DIN: 03415950 | Attended through VC/OAVM | Delhi |

**2. TO CONSIDER CHAIRMAN OF THE MEETING:**

Mr. Byju Raveendran, the Chairman of the Board, occupied the chair and informed the Board that the requisite quorum was present at the meeting.

Thereafter, he called the meeting to order and conducted the proceedings of the meeting as per the agenda.

**3. TO CONSIDER NOTICE OF THE MEETING:**

The Chairman noted that the Notice of the Board Meeting has been served to all the Directors and others who are entitled to receive the notice, in accordance with the articles of association of the Company and provisions of the Section 173(3) and other applicable provisions of the Companies Act, 2013 and Rules made there-under.

Initial of the Chairman

MINUTES

The Chairman further noted that the Meeting was called at a short notice and the Company has received the Consent from all the Directors pursuant to Section 173(3) of the Companies Act, 2013, to hold the Board Meeting at a Shorter Notice.

Notice of the Meeting was taken as read after seeking Directors' consent.

**4. TO GRANT LEAVE OF ABSENCE, IF ANY:**

Leave of absence was granted to Mr. G V Ravishankar (DIN: 02604007), Ms. Vivian Wu (DIN: 07649210) **("Nominee Directors")** and Mr. Russell Andrew Dreisenstock (DIN: 08368304), Director, as requested by them.

The Chairman took note of the leave of absence and waiver letter received from the nominee directors and director and informed the board that, the nominee directors and director have waived the requirement of their presence to constitute quorum as per Article 20 of the Articles of Association of the Company.

**5. TO CONFIRM THE MINUTES OF THE PREVIOUS BOARD MEETING OF THE COMPANY:**

The minutes of the previous meeting of the board of directors held on 4th February 2023 was placed before the meeting. After perusal, the said minutes were approved as a fair and correct record of the proceedings.

Thereafter, the following resolution was passed unanimously:

"**RESOLVED THAT** the minutes of the previous meeting of the board of directors held on 4th February 2023 as placed before the meeting be and is hereby noted and approved."

**II. STATUTORY AND/OR BUSINESS-RELATED AGENDA REQUIRING APPROVAL OR NOTING OF THE BOARD**

**6. APPROVAL FOR CANCELLATION/WITHDRAWAL OF AN OFFER AND ISSUANCE OF UNSUBSCRIBED SERIES F CCCPS MADE TO BYJU'S HOLDINGS 1 PTE. LTD. AND MATTERS INCIDENTAL THERETO:**

The Chairman apprised the board that the Company at an extraordinary general meeting of the shareholders held on September 21, 2022, had approved an offer and issuance of up to 36,654 (Thirty Six Thousand Six Hundred Fifty Four) Series F Compulsorily Convertible Cumulative Preference Shares ("Series F CCCPS") of the Company under Private Placement to Byju's Holdings 1 Pte. Ltd. ("Byju's Holdings")

Out of the total offered and issued Series F CCCPS, Byju's Holdings had subscribed and the Company had allotted 34,217 (Thirty Four Thousand Two Hundred Seventeen) Series F CCCPS to Byju's Holdings in 3 (three) tranches.

Now, the Company intends to withdraw / cancel the offer and issuance of Series F CCCPS made to Byju's Holdings, to the extent unsubscribed, in terms of Section 42(5) of the Companies Act, 2013.

He further informed the board that it is necessary to approve the withdrawal of the offer and issuance of Series F CCCPS and to authorize Director(s) of the Company to

Initial of the Chairman

verify, sign, execute and deliver requisite documents and to do all such acts, deeds, things etc., as may be required in relation thereto.

Thereafter, the board discussed on the agenda and passed the following resolution unanimously:

**RESOLVED THAT** pursuant to the provisions of Section 42(5) and other applicable provisions, if any, of the Companies Act, 2013 (**"the Act"**) read together with rule 14 of Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), the consent of the Board be and is hereby accorded to withdraw and cancel the unsubscribed portion of the aggregate Series F Compulsorily Convertible Cumulative Preference Shares (**"Series F CCCPS"**) offered and issued to Byju's Holdings 1 Pte. Ltd. (**"Byju's Holdings"**).

**RESOLVED FURTHER THAT** the offer and issuance of Series F CCCPS made to Byju's Holdings (to the extent unsubscribed) shall be withdrawn and cancelled with immediate effect.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN - 03416072), Director and Ms. Divya Gokulnath (DIN - 03415950), Director, be and are hereby severally authorized on behalf of the company:

[a] to take all necessary steps for withdrawal / cancellation of the offer and issuance of Series F CCCPS made to Byju's Holdings;

[b] to verify, sign, execute and submit the necessary Documents and Papers;

[c] to certify a copy of the resolution and issue the same; and

[d] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions."

**7. APPROVAL FOR AN OFFER AND ISSUANCE OF SERIES F CCCPS OF THE COMPANY UNDER PRIVATE PLACEMENT AND MATTERS INCIDENTAL THERETO:**

The Chairman informed the board that the Company is proposing to offer and issue 84,595 (eighty four thousand five hundred ninety five) Series F CCCPS of face value of INR 10/- (Indian Rupees Ten only) each of the Company under Private Placement, at a Price Band of INR 2,02,000/- (Indian Rupees Two Lakh Two Thousand only) per Series F CCCPS to INR 2,03,000/- (Indian Rupees Two Lakh Three Thousand only) per Series F CCCPS, against swap of 2,02,44,980 (two crores two lakhs forty four thousand nine hundred eighty) equity shares of Aakash Educational Services Limited (**"AESL"**) held by the identified investors, in accordance with (i) the provisions of Sections 23(2), 42, 62(1)(c), 55 and other applicable provisions, if any, of the Companies Act, 2013 (**"the Act"**) read together with rules 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 and rule 14 of Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder, (iii) the enabling provisions of the Articles of Association of the Company,

Initial of the Chairman

and subject to the approval of the members at a general meeting by way of a special resolution, under private placement as detailed below:

| Sl. No. | Name of the Identified Investors | Number of Series F CCCPS to be Offered and Issued | Securities of AESL to be transferred to / acquired by the Company in consideration for issuance of Series F CCCPS of the Company |
|---|---|---|---|
| 1 | J C Chaudhry | 51,673 | 1,23,66,150 |
| 2 | Pavan Chauhan | 467 | 1,11,760 |
| 3 | Hemant Sultania | 101 | 24,133 |
| 4 | Singapore VII Topco I Pte. Ltd. | 32,124 | 76,87,846 |
| 5 | BCP Asia Athena ESC (Cayman) Ltd | 230 | 55,091 |
| | **Total** | **84,595** | **2,02,44,980** |

He further informed that the Company has received the Share Valuation Reports from Mr. Saurobh Kumar Barick, Registered Valuer, holding Registration No. IBBI/RV/11/2019/12454, determining the fair value of shares of the Company, based on which the Series F CCCPS will be offered and issued to the identified investors. The Valuation Reports were placed before the board.

The board was further apprised about the necessity to authorize any of the Directors to take all necessary steps for an offer and issuance of Series F CCCPS to the identified investors, to call and convene an extraordinary general meeting, to sign and submit the necessary documents and forms to the jurisdictional Registrar of Companies and to do all such incidental acts, deeds, things etc.

Thereafter, the board discussed on the agenda at length and passed the following resolution unanimously:

"**RESOLVED THAT** pursuant to (i) the provisions of Sections 62(1)(c), 42, 55 and other applicable provisions, if any, of the Companies Act, 2013 read together with Rule 14 of the Companies (Prospectus and Allotment of Securities) Rules, 2014 and Rule 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 including any statutory modifications and re-enactment for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder, and (iii) the enabling provisions of the Articles of Association of the Company and subject to the approval of the Members of the Company at a General Meeting, the consent of the Board be and is hereby accorded for an offer and issuance of 84,595 (eighty four thousand five hundred ninety five) Series F CCCPS of face value of INR 10/- (Indian Rupees Ten only) each of the Company under Private Placement, as per the details furnished below, at a Price Band of INR 2,02,000/- (Indian Rupees Two Lakh Two Thousand only) per Series F CCCPS to INR 2,03,000/- (Indian Rupees Two Lakh Three Thousand only) per Series F CCCPS, against swap of 2,02,44,980 (two crores two lakhs forty four thousand nine hundred eighty) equity shares of Aakash Educational Services Limited **("AESL")** held by the identified investors:

| Sl. No. | Name of the Identified Investors | Number of Series F CCCPS to be Offered and Issued | Securities of AESL to be transferred to / acquired by the Company in consideration for issuance of Series F CCCPS of the Company |
|---|---|---|---|
| 1 | J C Chaudhry | 51,673 | 1,23,66,150 |
| 2 | Pavan Chauhan | 467 | 1,11,760 |
| 3 | Hemant Sultania | 101 | 24,133 |
| 4 | Singapore VII Topco I Pte. Ltd. | 32,124 | 76,87,846 |
| 5 | BCP Asia Athena ESC (Cayman) Ltd | 230 | 55,091 |
| | **Total** | **84,595** | **2,02,44,980** |

**RESOLVED FURTHER THAT** the Series F CCCPS will have (i) priority with respect to payment of dividend or repayment of capital vis-à-vis Equity Shares, (ii) that the payment of dividend will be on cumulative basis, and (iii) that the terms of conversion, voting rights and other terms are attached as an **Annexure** to this Resolution.

**RESOLVED FURTHER THAT** the Private Placement Offer cum Application Letters serially numbered and addressed to the identified investors as required under Rule 14 of the Companies (Prospectus and Allotment of Securities) Rules, 2014 read with Section 42(3) of the Companies Act, 2013 (including any statutory modifications and re-enactment, for the time being in force) be approved and the same be issued to the respective identified investors to subscribe to securities upon approval of the offer and issuance by the members and filing of such Special Resolution with the jurisdictional Registrar of Companies.

**RESOLVED FURTHER THAT** the Company do record the name of the identified investors and maintain such record of private placement offer of Series F CCCPS in Form PAS-5 under the Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force).

**RESOLVED FURTHER THAT** the Board of Directors hereby takes note that the Company acquiring securities of AESL (in consideration of Series F CCCPS to be issued and allotted to the identified investors) will be deemed to be indirect foreign investment in India in accordance with the Foreign Exchange Management Act, 1999 and the rules and regulations made thereunder.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN - 03415950), Director, Mr. Riju Ravindran (DIN - 03416072), Director, be and are hereby severally authorized on behalf of the Company:

[a] to take all necessary steps for offer and issuance of Series F CCCPS;

[b] to call and convene an extraordinary general meeting of the Company;

Byju

Initial of the Chairman

[c] to verify, sign and issue the offer letters and the application forms and to maintain a Record of Private Placement and to sign and execute all necessary documents and/or any other deed / document / letter / agreement;

[d] to verify, sign, execute and submit the necessary Documents and Forms, if any, to the jurisdictional Registrar of Companies;

[e] to file Form SMF (FC-GPR, FC-TRS, DI, as the case may be) with the Reserve Bank of India (RBI), through the Authorized Dealer (AD) Bank in accordance with the provisions of Foreign Exchange Management Act, 1999 and the rules specified thereunder, in relation to the issuance of Series F CCCPS to the identified investors, acquisition of equity shares held by such investors in AESL and to intimate downstream investment with the Department for Promotion of Industry and Internal Trade, pursuant to the provisions of Foreign Exchange Management Act, 1999 and the rules specified thereunder;

[f] to certify a copy of the resolution and issue the same; and

[g] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions including but not limited to making, preparing, executing, submitting, modifying or withdrawing regulatory and/or corporate filings relevant or incidental to giving effect to the aforementioned swap transaction (in each case, whether directly or through delegated authorization)."

**8. APPROVAL FOR ACQUISITION OF EQUITY SHARES AND EQUITY SHARES WITH DIFFERENTIAL VOTING RIGHTS OF AAKASH EDUCATIONAL SERVICES LIMITED AND MATTERS INCIDENTAL THERETO:**

The board was informed by the Chairman that the Company is proposing to acquire equity shares and equity shares with differential voting rights of Aakash Educational Services Limited ("**AESL**") by way of secondary investment, in one or more tranches, in accordance with (i) the provisions of Section 179(3)(e), 186(2)(c) and other applicable provisions, if any, of the Companies Act, 2013 (the 'Act'), read with the Companies (Meetings of Board and its Powers) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder, and (iii) terms of the enabling provisions of the Articles of Association of the Company, as detailed in the table below:

| S. No. | Transferor | No. and Class of Shares | Maximum Consideration (subject to applicable law) |
|---|---|---|---|
| 1. | J C Chaudhry | 115 Equity Shares | Upto INR 1,15,000 |
| 2. | Pavan Chauhan | 65 Equity Shares | Upto INR 65,000 |
| 3. | Singapore VII Topco I Pte. Ltd. | 9,34,966 DVR Shares | Upto INR 93,496.60 |
| 4. | BCP Asia Athena ESC (Cayman) Ltd | 6,700 DVR Shares | Upto INR 670 |

Initial of the Chairman

**MINUTES**

Further, the board was requested to take note that the Company acquiring shares of AESL will be deemed to be a downstream investment in accordance with the Foreign Exchange Management Act, 1999 and the rules and regulations made thereunder.

Then the board was requested to authorize any of the Directors to take all necessary steps for acquisition of securities of AESL, to sign and submit the necessary documents and forms, if any to the jurisdictional statutory authorities and to do all such incidental acts, deeds, things etc., as may be required in this connection.

The board had a detailed discussion on the agenda and passed the following resolution unanimously:

"**RESOLVED THAT** pursuant to (i) the provisions of Section 179(3)(e), 186(2)(c) and other applicable provisions, if any, of the Companies Act, 2013 (the 'Act'), read with the Companies (Meetings of Board and its Powers) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder, and (iii) in terms of the enabling provisions of the Articles of Association of the Company, the consent of the Board be and is hereby accorded for acquisition of the following equity shares ("**Equity Shares**") and equity shares with differential voting rights ("**DVR Shares**") of Aakash Educational Services Limited ("**AESL**") by the Company, by way of secondary investment, in one or more tranches.

| S. No. | Transferor | No. and Class of Shares | Consideration (in INR) |
|---|---|---|---|
| 1. | J C Chaudhry | 115 Equity Shares | Upto INR 1,15,000 |
| 2. | Pavan Chauhan | 65 Equity Shares | Upto INR 65,000 |
| 3. | Singapore VII Topco I Pte. Ltd. | 9,34,966 DVR Shares | Upto INR 93,496.60 |
| 4. | BCP Asia Athena ESC (Cayman) Ltd | 6,700 DVR Shares | Upto INR 670 |

**RESOLVED FURTHER THAT** the Board of Directors hereby take note that the Company acquiring shares of AESL will be deemed to be a downstream investment in accordance with the Foreign Exchange Management Act, 1999 and the rules and regulations made thereunder.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN: 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN: 03416072), Director and Ms. Divya Gokulnath, (DIN – 03415950), Director, be and are hereby severally authorized on behalf of the Company:

[a] to take all necessary steps for completion of the investment transaction including negotiation, amendment and finalization of the terms & conditions of the investment.

[b] to file Form FC-TRS for acquisition of securities from non-residents and to intimate downstream investment made by the Company in Form DI, with the Reserve Bank of India (RBI), through the Authorized Dealer (AD) Bank and to intimate downstream investment with the Department for Promotion of Industry and Internal Trade, pursuant to the provisions of Foreign Exchange Management

Initial of the Chairman

Act, 1999 and the rules specified thereunder;

[c] to sign and execute necessary documents, forms, applications etc. which are necessary to acquire the securities and to intimate the acquisition of securities with the regulatory authorities;

[d] to update the Register of Loans, Guarantee, Security and Acquisition made by the Company and other concerned Registers, if any, maintained by the Company in this regard;

[e] to certify a copy of the aforementioned resolution and issue the same; and

[f] to do all such acts, deeds, matters and things in their absolute discretion, deem necessary, expedient, usual or proper, to be in the best interest of the Company; and to settle all doubts, difficulties that may arise from time to time while giving effect to this resolution."

**9. APPROVAL FOR PROVIDING NO OBJECTION TO STEP-DOWN SUBSIDIARY DIGITAL ARISTOTLE PRIVATE LIMITED TO USE THE PREMISES AS REGISTERED OFFICE:**

The Chairman informed the board that the Company has received a request from its step-down subsidiary Digital Aristotle Private Limited (a wholly-owned subsidiary of Byju's K3 Education Private Limited) asking for a no objection letter to use the premises located at IBC Knowledge Park, 4/1, 2nd Floor, Tower D, Bannerghatta Main Road, Bangalore – 560029, Karnataka, INDIA, as its registered office.

The board discussed on the agenda and decided to issue no objection letter to Digital Aristotle Private Limited and passed the following resolution unanimously:

**"RESOLVED THAT** pursuant to applicable provisions, if any, of the Companies Act, 2013 (the 'Act'), and rules framed thereunder (including any statutory modifications and re-enactment, for the time being in force), the consent of the Board be and is hereby accorded to **"DIGITAL ARISTOTLE PRIVATE LIMITED"**, step-down subsidiary, to use the premises located at **IBC Knowledge Park, 4/1, 2nd Floor, Tower D, Bannerghatta Main Road, Bangalore – 560029, Karnataka, INDIA**, as its registered office.

**RESOLVED FURTHER THAT** any of the Directors of the Company, be and are hereby severally authorized on behalf of the Company:

[a] to sign and execute necessary documents, letters, etc. which are necessary to give effect to this resolution;

[b] to certify a copy of the aforementioned resolution and issue the same; and

[c] to do all such acts, deeds, matters and things in their absolute discretion, deem necessary, expedient, usual or proper, to be in the best interest of the Company; and to settle all doubts, difficulties that may arise from time to time while giving effect to this resolution."

Initial of the Chairman

MINUTES

**10. APPROVAL FOR OPENING CURRENT ACCOUNT(S) IN THE NAME OF THE COMPANY WITH STANDARD CHARTERED BANK:**

The Chairman informed the board that the Company is proposing to open a current account in the name of the Company with Standard Chartered Bank, Koramangala Branch, Bangalore, for facilitating operations of the Company.

The board had a brief discussion on the agenda and passed the following resolution unanimously:

"**RESOLVED THAT** the consent of the Board be and is hereby accorded to open in the name of Think & Learn Private Limited (the **"Company"**) one or more accounts with Standard Chartered Bank (the **"Bank"**), upon such terms and conditions as may be agreed upon with the said bank and the Company.

**RESOLVED FURTHER THAT** the consent of the Board be and is hereby accorded to obtain the facilities indicated in the Account Opening Form in respect of the Account and subject to such terms and conditions as may be prescribed by the bank and other related or ancillary agreements and documents in respect of any Services mentioned above (as each may be amended, supplemented and/or substituted from time to time.)

**RESOLVED FURTHER THAT** the Current Account be opened with the Bank in the name of the Company for facilitating operations/activities of the Company and that the following Authorized Signatories of the Company are hereby authorized to open and operate the said account. The mode of operation in the account will be singly.

| Name of the Authorized Signatories | Designation | Limits |
|---|---|---|
| Mr. Byju Raveendran | Chairman & Managing Director | Unlimited |
| Mr. Riju Ravindran | Director | Unlimited |
| Ms. Divya Gokulnath | Director | Unlimited |

**RESOLVED FURTHER THAT** the above said Authorized Signatories are singly authorized to draw cheques, perform all transaction with respect to the facilities mentioned above on behalf of the Company signed as provided herein with signatories duly certified to said bank by any of the Directors of the Company and said bank is hereby authorized to honor the transaction and pay and all cheques so signed, including those draw to the individual order of any officer or other person authorized to sign the same.

**RESOLVED FURTHER THAT** the Bank be instructed to honor the transaction done on the above mentioned facilities, issue Debit Cards including and replacement/renewal thereof to the persons nominated in the manner set out below as being authorized, on behalf of the Company, to use Card(s) to draw on the Company's Account(s) with the Bank and to perform all transactions as may be made available by the Bank, honor all cheques, promissory notes and other instruments drawn by and all bills accepted on behalf of the Company and to honor all instructions with respect to trade related instructions as in case of letter of credit and/or guarantee whether such account be in credit or overdrawn and to accept and credit to the account of the Company all cheques, note, bills, other negotiable instruments, orders

Initial of the Chairman

or receipt, letter of credit and/ or guarantee and to open and/or close term deposits prematurely and/or a maturity, and Bank is authorized to accept and/or act upon all instructions issued on behalf of the Company and such signature(s) shall be sufficient authority to bind the Company in all transactions between the bank and the Company including those specifically referred to herein.

**Straight 2 Bank Access:**

**RESOLVED FURTHER THAT** the following signatories are hereby singly authorized to operate the Internet Banking (S2B Platform) as per the following Mandate:

| Name of the Authorized Signatories | Designation | Limits |
|---|---|---|
| Mr. Byju Raveendran | Chairman & Managing Director | Unlimited |
| Mr. Riju Ravindran | Director | Unlimited |
| Ms. Divya Gokulnath | Director | Unlimited |

**11. APPROVAL FOR MAKING COMPOUNDING APPLICATION WITH THE HON'BLE REGIONAL DIRECTOR (RD) SOUTH EAST REGION, HYDERABAD, FOR CONTRAVENING THE PROVISIONS OF THE COMPANIES ACT, 2013:**

The Chairman apprised the board that as per proviso to sub-section (1) of Section 96 of the Companies Act, 2013 ("the Act"), every company shall in each year hold in addition to any other meetings, a general meeting as its annual general meeting and not more than fifteen (15) months shall elapse between the date of one annual general meeting of a company and that of the next. Further, the Annual General Meeting ("AGM") shall be held within a period of six (6) months from the date of closing of the financial year.

Pursuant to the proviso to sub-section (1) of Section 96 of the Act, as per the Order of Ministry of Corporate Affairs, issued through the jurisdictional Registrar of Companies, dated 23rd September 2021 and an Order issued by the jurisdictional Registrar of Companies for the application made by the Company seeking further extension for holding the AGM, the AGM of the Company for the financial year ended March 31, 2021, should have been held on or before December 20, 2021.

However, the Company could finalize the financial statements for the year ended March 31, 2021, only by August 2022 and the financial statements were approved by the Board at duly convened meeting on August 30, 2022 and subsequently the AGM of the shareholders of the Company was called and duly convened on September 19, 2022, wherein the shareholders had approved and adopted the financial statements.

Hence, there was a delay of 273 (Three Hundred Seventy Three) days in holding the AGM (from the Extended due date of the AGM, i.e. December 20, 2021, to the actual date of the AGM held on September 19, 2022) for the purpose of considering financial statements.

Initial of the Chairman

**MINUTES**

As per Section 99 of the Act, if a default is made in holding a meeting of a company in accordance with Section 96 of the Act, the company and every officer of the company who is in default, is punishable with a fine which may extend to Rs. 1,00,000/- (Rupees One Lakhs only) and in case of a continuing default, with a further fine which may extend to Rs. 5,000/- (Rupees Five Thousand only) for every day after the first during which the default continues.

The Chairman further apprised the board that the Company is proposing to make a *suo moto* compounding application with the Hon'ble Regional Director, South East Region, Hyderabad, under Section 441 of the Companies Act, 2013, for compounding of the aforesaid offence.

Thereafter, the board discussed on the agenda at length and passed the following resolution unanimously:

"**RESOLVED THAT** a compounding application be made pursuant to Section 441 of the Companies Act, 2013 before the Hon'ble Regional Director, South East Region, Hyderabad ("**RD**") in connection with compounding of the offence committed under Section 96 of the Companies Act, 2013.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN: 03408398), Chairman & Managing Director, Mr. Riju Ravindran (DIN: 03416072), Director and Ms. Divya Gokulnath, (DIN - 03415950), Director, be and are hereby severally authorized on behalf of the Company:

a) to sign application/petition under Section 441 of the Companies Act, 2013 for and on behalf of the Company, in connection with the compounding of the offence committed under Section 96 of the Companies Act, 2013;

b) to verify application/petition under Section 441 of the Companies Act, 2013, for and on behalf of the Company;

c) to sign and file necessary e-forms with the Registrar of Companies and to sign any other documents and to do all such acts, deeds, things, obtain such approvals as may be required and for that matter sign and file all such other documents, affidavits, deeds, etc., as may be deemed fit in this connection or incidental thereto.

**RESOLVED FURTHER THAT** Ms. M. R. Prathibha Priya, Company Secretary in Practice with C. P. No. 11362, having office at 111, 8th Cross, Paramount Gardens, Thalaghattapura, Kanakapura Main Road, Bangalore 560109, Karnataka, failing which Mr. Lokesha K. G., Company Secretary in Practice with C. P. No. 11458, having office at 111, 8th Cross, Paramount Gardens, Thalaghattapura, Kanakapura Main Road, Bangalore 560109, Karnataka, be and are hereby authorized to file, enter appearance, appear, act, represent, plead, conduct and defend the matter and to appear in all miscellaneous proceedings in the matter pertaining to filing of the compounding application including signing of any documents accompanying the petition and in connection with the proceedings on the aforesaid petition before the Hon'ble RD.

**RESOLVED FURTHER THAT** any Director of the Company be and is hereby authorized to sign a copy of this resolution as certified copy thereof and to furnish the same to whomsoever concerned."

Byju

**Initial of the Chairman**

MINUTES

**12. TO CALL AND CONVENE AN EXTRAORDINARY GENERAL MEETING AND MATTERS INCIDENTAL THERETO:**

The Chairman informed the board about the requirement to call and convene an extraordinary general meeting of the shareholders of the Company to seek their approval for an offer and issuance of Series F Compulsorily Convertible Cumulative Preference Shares ("**Series F CCCPS**") under private placement as listed out in Agenda 7.

Thereafter he proposed to convene an extraordinary general meeting of the shareholders on **Saturday, the 18th day of March 2023** at **11:00 a.m. (IST)** through video conferencing ('VC') or other audio-visual means ('OAVM'), at a shorter notice with the consent of the shareholders of the Company.

In this regard the Chairman requested the board to authorize any of the Directors to take all necessary steps to call and convene an extraordinary general meeting, and to do all such incidental acts, deeds, things etc.

Thereafter the board discussed on the agenda and passed the following resolution unanimously:

"**RESOLVED THAT** an extraordinary general meeting of the shareholders of the Company be convened at a shorter notice on **Saturday, the 18th day of March 2023** at **11:00 a.m. (IST)** through video conferencing ('VC') or other audio-visual means ('OAVM'), to consider and approve the matter as per the *draft* notice placed before the meeting, with or without modification(s).

**RESOLVED FURTHER THAT** the consent from all the shareholders and those who are entitled to receive the notice, for convening the extraordinary general meeting at shorter notice, be obtained by the Company according to the statutory provisions envisaged under the Companies Act, 2013.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN - 03415950), Director, Mr. Riju Ravindran (DIN - 03416072), Director, be and are hereby severally authorized on behalf of the Company:

[a] to issue notice convening the extraordinary general meeting along with the explanatory statement to all the directors, shareholders and to others entitled to receive the same;

[b] to verify, sign, execute and submit the necessary documents and forms to the jurisdictional Registrar of Companies; and

[c] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions."

**III. <u>ANY OTHER MATTERS</u>**

**13. ANY OTHER AGENDA WITH THE PERMISSION OF THE CHAIRMAN AND THE MAJORITY OF THE DIRECTORS PRESENT AT THE MEETING:**

Byju

Initial of the Chairman

There were no other agenda which was discussed at the meeting.

**14. VOTE OF THANKS:**

The Chairman thanked the Directors for their active participation at the Meeting. Thereafter, the Meeting was declared as concluded with a vote of thanks to the Chairman.

**BYJU RAVEENDRAN**
**CHAIRMAN OF THE BOARD**
**14TH MARCH 2023**
**DELHI**

DATE OF ENTRY IN THE MINUTES BOOK: **14TH MARCH 2023**

**BYJU RAVEENDRAN**
CHAIRMAN & MANAGING DIRECTOR
DIN: 03408398
NO.43, YOGANARASIMHA, 14TH MAIN, 15TH CROSS, BDA COMPLEX
HSR LAYOUT, SECTOR-4, BANGALORE – 560102, KARNATAKA, INDIA

A1714

# Exhibit 39

MINUTES

**THINK & LEARN PRIVATE LIMITED**
**CIN:** U80903KA2011PTC061427
**REGISTERED OFFICE:** IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR
TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE – 560029
KARNATAKA, INDIA

**MINUTES OF THE EXTRAORDINARY GENERAL MEETING OF THE SHAREHOLDERS OF THE COMPANY (TNLPL/GM/05/2022-23) HELD AT THE REGISTERED OFFICE OF THE COMPANY AT IBC KNOWLEDGE PARK, 4/1, 2ND FLOOR, TOWER D, BANNERGHATTA MAIN ROAD, BANGALORE 560029, KARNATAKA, INDIA, ON SATURDAY, THE 18TH DAY OF MARCH 2023 AT 11:00 A.M. (IST) THROUGH VIDEO CONFERENCING OR OTHER AUDIO VISUAL MEANS**

Time of Commencement of the Meeting : **11:00 A.M.**
Time of Conclusion of the Meeting : **11:30 A.M.**

**1. TO RECORD THE NAMES AND ATTENDANCE OF THE DIRECTORS PRESENT AT THE MEETING**

| Sl. No. | Name, Designation & DIN | Mode of Presence at the Meeting (In Person / Video Conferencing or other Audio Visual means) | Location from where the meeting was attended |
|---|---|---|---|
| (i) | **Mr. Byju Raveendran**<br>Chairman & Managing Director<br>DIN: 03408398 | Attended through VC/OAVM | Delhi |
| (ii) | **Ms. Divya Gokulnath**<br>Director<br>DIN: 03415950 | Attended through VC/OAVM | Delhi |
| (iii) | **Mr. Riju Ravindran**<br>Director<br>DIN: 03416072 | Attended through VC/OAVM | Bangalore |

**2. TO RECORD THE NAMES AND ATTENDANCE OF THE SHAREHOLDERS PRESENT AT THE MEETING**

| Sl. No. | Name | Mode of Presence at the Meeting (In Person / Video Conferencing or other Audio Visual means) | Location from where the meeting was attended |
|---|---|---|---|
| (i) | **Mr. Byju Raveendran** | Attended through VC/OAVM | Delhi |
| (ii) | **Ms. Divya Gokulnath** | Attended through VC/OAVM | Delhi |
| (iii) | **Mr. Riju Ravindran** | Attended through VC/OAVM | Bangalore |

Byju

Initial of the Chairman

**3. TO CONSIDER CHAIRMAN OF THE MEETING**

Mr. Byju Raveendran, the Chairman, occupied the chair. He then informed the members that the extraordinary general meeting is being held through video conferencing as per the framework prescribed by the Ministry of Corporate Affairs.

After recording that the quorum was present and that the meeting was in order, the Chairman initiated the proceedings of the meeting as per the agenda.

Thereafter, he formally extended a very warm welcome to the Shareholders for the Extraordinary General Meeting and explained the need to convene the Extraordinary General Meeting to consider the special business item as stated in the notice of the meeting.

**4. NOTING OF ATTENDANCE OF SHAREHOLDERS, DIRECTORS, AND STATUTORY AUDITORS**

The Chairman noted that:

[a] Three (3) Directors were present at the meeting and Ms. Vivian Wu, Nominee Director, Mr. G V Ravishankar, Nominee Director and Mr. Russel Andrew Dreisenstock, Director, did not attend the meeting due to pre-occupation.

[b] Three (3) Shareholders were present at the meeting.

[c] The Company has received waiver letter from Chan Zuckerberg Mauritius as required under Article 38 of Articles of Association of the Company, waiving the requirement of presence of their authorised representatives to constitute the quorum for the meeting.

[d] Statutory Auditors have expressed their inability to attend the meeting due to their preoccupation and have not appointed any of their authorized representatives to attend the meeting.

**5. NOTICE OF THE MEETING**

The Chairman noted that the notice of the Extraordinary General Meeting has been served to all the members of the Company, Directors of the Company and Statutory Auditors of the Company, in accordance with the provisions of the Section 101(3) and other applicable provisions of the Companies Act, 2013 and Rules made there-under and General Circular 17/2020 dated April 13, 2020, issued by the Ministry of Corporate Affairs, prescribing the manner and mode of issue of notices to the members before convening the general meeting.

The Chairman further noted that the meeting has been called at shorter notice and the requisite consents for the same have been received from the Shareholders.

The notice of the Extraordinary General Meeting was taken as read after seeking Shareholders' consent.

**Initial of the Chairman**

MINUTES

6. **APPROVAL FOR OFFER AND ISSUE OF SERIES F CCCPS OF THE COMPANY UNDER PRIVATE PLACEMENT AND INCIDENTAL MATTERS THERETO:**

The Chairman informed the members that the Company proposes to issue an aggregate of 84,595 (eighty four thousand five hundred ninety five) Series F Compulsorily Convertible Cumulative Preference Shares (**"Series F CCCPS"**) to Blackstone and the erstwhile promoter group of Aakash Educational Services Limited (**"Identified Investors"**) in consideration of the Identified Investors transferring to the Company an aggregate of 2,02,44,980 (two crores two lakhs forty four thousand nine hundred eighty) equity shares held in Aakash Educational Services Limited (**"AESL"**).

He then stated that the provisions of Sections 23, 42, 62 (1)(c) and 55 of the Companies Act, 2013 and Rule 14 of the Companies (Prospectus and Allotment of Securities) Rules, 2014 and Rules 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 require the consent of the Shareholders by way of Special Resolution for offer and issue of any securities through Private Placement.

In this connection, Mr. Riju Ravindran proposed the following Resolution as a Special Resolution:

"**RESOLVED THAT** pursuant to (i) the provisions of Sections 23(2), 42, 62(1)(c), 55 and other applicable provisions, if any, of the Companies Act, 2013, read together with rules 9 & 13 of the Companies (Share Capital and Debentures) Rules, 2014 and rule 14 of Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force), (ii) the Foreign Exchange Management Act, 1999 and the rules specified thereunder and (iii) the enabling provisions of the Articles of Association of the Company, the approval of the Members of the Company be and is hereby accorded for the offer and issuance of 84,595 (eighty four thousand five hundred ninety five) Series F CCCPS of face value of INR 10/- (Indian Rupees Ten only) each of the Company under Private Placement, as per the details furnished below, at a Price Band of INR 2,02,000/- (Indian Rupees Two Lakh Two Thousand only) per Series F CCCPS to INR 2,03,000/- (Indian Rupees Two Lakh Three Thousand only) per Series F CCCPS, against swap of 2,02,44,980 (two crores two lakhs forty four thousand nine hundred eighty) equity shares of Aakash Educational Services Limited (**"AESL"**) held by the identified investors:

| Sl. No. | Name of the Identified Investors | Number of Series F CCCPS to be Offered and Issued | Securities of AESL to be transferred to / acquired by the Company in consideration for issuance of Series F CCCPS of the Company |
|---|---|---|---|
| 1 | J C Chaudhry | 51,673 | 1,23,66,150 |
| 2 | Pavan Chauhan | 467 | 1,11,760 |
| 3 | Hemant Sultania | 101 | 24,133 |
| 4 | Singapore VII Topco I Pte. Ltd. | 32,124 | 76,87,846 |
| 5 | BCP Asia Athena ESC (Cayman) Ltd | 230 | 55,091 |
| | **Total** | **84,595** | **2,02,44,980** |

Initial of the Chairman

MINUTES

**RESOLVED FURTHER THAT** the Private Placement Offer cum Application Letters serially numbered and addressed to the identified investors as required under Rule 14 of the Companies (Prospectus and Allotment of Securities) Rules, 2014 read with Section 42(3) of the Companies Act, 2013 (including any statutory modifications and re-enactment, for the time being in force) be approved and the same be issued to the respective identified investors to subscribe to securities upon approval of the offer and issuance by the members and filing of such Special Resolution with the jurisdictional Registrar of Companies.

**RESOLVED FURTHER THAT** the Company do record the name of the identified investors and maintain such record of private placement offer of Series F CCCPS in Form PAS-5 under the Companies (Prospectus and Allotment of Securities) Rules, 2014 (including any statutory modifications and re-enactment, for the time being in force).

**RESOLVED FURTHER THAT** the Board of Directors hereby takes note that the Company acquiring securities of AESL (in consideration of Series F CCCPS to be issued and allotted to the identified investors) will be deemed to be indirect foreign investment in India in accordance with the Foreign Exchange Management Act, 1999 and the rules and regulations made thereunder.

**RESOLVED FURTHER THAT** Mr. Byju Raveendran (DIN - 03408398), Chairman & Managing Director, Ms. Divya Gokulnath (DIN - 03415950), Director, Mr. Riju Ravindran (DIN - 03416072), Director, be and are hereby severally authorized on behalf of the Company:

[a] to take all necessary steps for offer and issuance of Series F CCCPS;

[b] to verify, sign and issue the offer letters and the application forms and to maintain a Record of Private Placement and to sign and execute all necessary documents and/or any other deed / document / letter / agreement;

[c] to verify, sign, execute and submit the necessary Documents and Forms, if any, to the jurisdictional Registrar of Companies;

[d] to file Form SMF (FC-GPR, FC-TRS, DI, as the case may be) with the Reserve Bank of India (RBI), through the Authorized Dealer (AD) Bank in accordance with the provisions of Foreign Exchange Management Act, 1999 and the rules specified thereunder, in relation to the issuance of Series F CCCPS to the identified investors, acquisition of equity shares held by such investors in AESL and to intimate downstream investment with the Department for Promotion of Industry and Internal Trade, pursuant to the provisions of Foreign Exchange Management Act, 1999 and the rules specified thereunder;

[e] to certify a copy of the resolution and issue the same; and

[f] to do all such acts, deeds, things, matters necessary, desirable or required in connection with or incidental to giving effect to the above resolutions and settle all doubts, difficulties that may arise from time to time while giving effect to the above resolutions including but not limited to making, preparing, executing, submitting, modifying or withdrawing regulatory and/or corporate filings relevant or incidental to giving effect to the aforementioned swap transaction (in each case, whether directly or through delegated authorization)."

Byju

Initial of the Chairman

MINUTES

Ms. Divya Gokulnath seconded the Resolution.

The Chairman, then put the said Resolution to vote on show of hands, and the Resolution was passed unanimously by all the members present at the meeting.

**7. VOTE OF THANKS**

Since there was no other agenda/business, the Chairman thanked the Members for their presence and active participation at the Meeting.

Thereafter, the Meeting was declared concluded with a vote of thanks to the Chairman.

**BYJU RAVEENDRAN**
**CHAIRMAN**
**18TH MARCH 2023**
**DELHI**

DATE OF ENTRY IN THE MINUTES BOOK: **18TH MARCH 2023**

**BYJU RAVEENDRAN**
CHAIRMAN & MANAGING DIRECTOR
DIN: 03408398
NO.43, YOGANARASIMHA, 14TH MAIN, 15TH CROSS, BDA COMPLEX
HSR LAYOUT, SECTOR-4, BANGALORE – 560102
KARNATAKA, INDIA

Initial of the Chairman

# Exhibit 40

# Camshaft Capital Fund, LP

Additional Subscription Booklet

Camshaft Capital Management, LLC
950 Brickell Bay Dr. #5107 Miami, Florida 33131

## APPENDIX B – ADDITIONAL SUBSCRIPTION REQUEST

Camshaft Capital Fund, LP
c/o Camshaft Capital Management, LLC
Attn: William Morton
950 Brickell Bay Dr. #5107
Miami, Florida 33131

**Re: Camshaft Capital Fund, LP, Request for Additional Subscription**

William Morton, Investment Manager:

Reference is made to the Second Amended and Restated Limited Partnership Agreement dated as of July 01, 2021 (as the same may be amended, supplemented or revised from time to time, the "***Partnership Agreement***") of Camshaft Capital Fund, LP, a Delaware limited partnership (the "***Partnership***"). All capitalized terms used but not defined herein shall have the meanings given to them in the Partnership Agreement.

The undersigned is a Partner in the Partnership and, pursuant to *Section 2.03* of the Partnership Agreement, hereby requests to make an additional capital contribution to the Partnership. The undersigned acknowledges that (i) subscription amounts will be credited to the Partnership on the first business day of the next calendar month, except as provided by the General Partner.

The undersigned submits the following subscription amount:

$ 215000000

Payment is tendered in accordance with the following wire instructions:

WIRING INSTRUCTIONS PROVIDED UPON REQUEST

1. Please have your bank identify your name on the wire transfer.
2. The General Partner of the Partnership recommends that your bank charge its wiring fee separately so that the full amount you have elected to invest may be invested in the Partnership.

Furthermore, the undersigned reaffirms as of the date hereof all of the representations, warranties and acknowledgments previously made in the Subscription Agreement executed by the undersigned.

Byju's Alpha, Inc.

Print full legal name of Limited Partner

DocuSigned by:
C54896B5666C4E2...
7/12/2022

Signature Date

Riju Ravindran

Print name of Authorized Signatory

Director

Title of Authorized Signatory

# Exhibit 1

InteractiveBrokers

# Activity Summary

April 29, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 2,400,000.00 | 1,000,000.00 | 0.00% |
| U9415436 | | Camshaft Capital Fund LP | 0.00 | 3,400,000.00 | 0.00% |
| Total | | | 2,400,000.00 | 4,400,000.00 | |

InteractiveBrokers

# Activity Statement

April 29, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | April 28, 2022 | April 29, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 2,400,000.00 | 1,000,000.00 | 0.00 | 1,000,000.00 | -1,400,000.00 |
| Total | 2,400,000.00 | 1,000,000.00 | 0.00 | 1,000,000.00 | -1,400,000.00 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.00% |

| Change in NAV | Total |
|---|---|
| Starting Value | 2,400,000.00 |
| Deposits & Withdrawals | -1,400,000.00 |
| Ending Value | 1,000,000.00 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| USD | 2,400,000.00 | 1,000,000.00 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total (All Assets) | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 2,400,000.00 | 2,400,000.00 | 0.00 | | |
| Deposits | 2,000,000.00 | 2,000,000.00 | 0.00 | 4,400,000.00 | 4,400,000.00 |



**Confidential**

**CAMSHAFT0001776**

**A1728**

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Account Transfers | -3,400,000.00 | -3,400,000.00 | 0.00 | -3,400,000.00 | -3,400,000.00 |
| Ending Cash | 1,000,000.00 | 1,000,000.00 | 0.00 | | |
| Ending Settled Cash | 2,000,000.00 | 2,000,000.00 | 0.00 | | |

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-04-29 | Electronic Fund Transfer | 2,000,000.00 |
| 2022-04-29 | Internal Transfer Out To Account U9415436 | -2,400,000.00 |
| 2022-05-02 | Internal Transfer Out To Account U9415436 | -1,000,000.00 |
| Total | | -1,400,000.00 |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Al | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RED | Redemption to Investor |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |


Confidential
CAMSHAFT0001777

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Euroclear Bank S.A./N.V.; Skandinaviska Enskilda Banken AB (including select branches).

## Notes/Legal Notes

3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.

4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.

5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.

6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.

7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.

8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.

9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.

12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

April 29, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | April 28, 2022 | April 29, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 0.00 | 3,400,000.00 | 0.00 | 3,400,000.00 | 3,400,000.00 |
| Total | 0.00 | 3,400,000.00 | 0.00 | 3,400,000.00 | 3,400,000.00 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.00% |

| Change in NAV | Total |
|---|---|
| Starting Value | 0.00 |
| Deposits & Withdrawals | 3,400,000.00 |
| Ending Value | 3,400,000.00 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| USD | 0.00 | 3,400,000.00 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total (All Assets) | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 0.00 | 0.00 | 0.00 | | |
| Account Transfers | 3,400,000.00 | 3,400,000.00 | 0.00 | 3,400,000.00 | 3,400,000.00 |
| Ending Cash | 3,400,000.00 | 3,400,000.00 | 0.00 | | |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Ending Settled Cash | 2,400,000.00 | 2,400,000.00 | 0.00 | | |

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-04-29 | Internal Transfer In From Account U8240608 | 2,400,000.00 |
| 2022-05-02 | Internal Transfer In From Account U8240608 | 1,000,000.00 |
| Total | | 3,400,000.00 |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Al | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RED | Redemption to Investor |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |

Case 25-50526-BLS Doc 209-6 Filed 04/28/26 Page 81 of 373

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Euroclear Bank S.A./N.V.; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.

Case 25-50021-BLS Doc 2059 Filed 04/28/26 Page 20 of 63

## Notes/Legal Notes

5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

May 2, 2022 - May 31, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 1,000,000.00 | 5,653,395.29 | 1.15% |
| U9415436 | | Camshaft Capital Fund LP | 3,400,000.00 | 8,135,491.86 | 0.51% |
| Total | | | 4,400,000.00 | 13,788,887.15 | |

InteractiveBrokers

# Activity Statement

May 2, 2022 - May 31, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | April 29, 2022 | May 31, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 1,000,000.00 | 5,516,541.35 | 0.00 | 5,516,541.35 | 4,516,541.35 |
| Stock | 0.00 | 117,076.00 | 0.00 | 117,076.00 | 117,076.00 |
| Options | 0.00 | 70,500.00 | -51,750.00 | 18,750.00 | 18,750.00 |
| Interest Accruals | 0.00 | 2,453.07 | -1,425.13 | 1,027.94 | 1,027.94 |
| Total | 1,000,000.00 | 5,706,570.41 | -53,175.13 | 5,653,395.29 | 4,653,395.29 |

| Time Weighted Rate of Return | 1.15% |
|---|---|

| Change in NAV | Total |
|---|---|
| Starting Value | 1,000,000.00 |
| Mark-to-Market | 53,761.75 |
| Deposits & Withdrawals | 4,600,000.00 |
| Change in Interest Accruals | 1,028.48 |
| Other Fees | -264.50 |
| Commissions | -1,129.90 |
| Other FX Translations | -0.54 |
| Ending Value | 5,653,395.29 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Stocks | | | | | | | | | | |
| LULU | 0 | 400 | -- | 292.6900 | 2,084.00 | 340.00 | -2.00 | 0.00 | 2,422.00 | |
| Total Stocks | | | | | 2,084.00 | 340.00 | -2.00 | 0.00 | 2,422.00 | |
| Equity and Index Options | | | | | | | | | | |
| VIX 18MAY22 50.0 C | 0 | 0 | -- | -- | 3,374.50 | -124.50 | -47.46 | 0.00 | 3,202.54 | |
| VIX 15JUN22 29.0 C | 0 | 150 | -- | 1.2500 | -26,781.00 | -9,969.00 | -172.37 | 0.00 | -36,922.37 | |
| VIX 15JUN22 37.5 C | 0 | -300 | -- | 0.3750 | 27,750.00 | 6,000.00 | -329.74 | 0.00 | 33,420.26 | |
| VIX 20JUL22 28.0 C | 0 | 150 | -- | 3.4500 | -21,724.50 | -8,575.50 | -172.37 | 0.00 | -30,472.37 | |
| VIX 20JUL22 40.0 C | 0 | -300 | -- | 1.3500 | 23,250.00 | 6,750.00 | -344.74 | 0.00 | 29,655.26 | |



Confidential

CAMSHAFT0001798

A1737

## Mark-to-Market Performance Summary

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Mark-to-Market P/L Position | Mark-to-Market P/L Transaction | Mark-to-Market P/L Commissions | Mark-to-Market P/L Other | Mark-to-Market P/L Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Equity and Index Options | | | | | 5,869.00 | -5,919.00 | -1,066.69 | 0.00 | -1,116.69 | |
| Futures | | | | | | | | | | |
| NQM2 | 0 | -1 | -- | 12,646.5000 | -9,055.00 | 7,055.00 | -2.15 | 0.00 | -2,002.15 | |
| RTYM2 | 0 | -1 | -- | 1,861.9000 | -5,075.00 | 2,275.00 | -6.45 | 0.00 | -2,806.45 | |
| VXM2 | 0 | -10 | -- | 26.4123 | 27,732.00 | 11,645.00 | -23.80 | 0.00 | 39,353.20 | |
| VXN2 | 0 | -10 | -- | 27.7908 | 20,610.00 | 8,482.00 | -23.80 | 0.00 | 29,068.20 | |
| ZB JUN 22 | 0 | -3 | -- | 140.4375 | -10,500.00 | -1,781.25 | -5.01 | 0.00 | -12,286.26 | |
| Total Futures | | | | | 23,712.00 | 27,675.75 | -61.21 | 0.00 | 51,326.54 | |
| Forex | | | | | | | | | | |
| USD | 1,000,000.00 | 5,516,541.35 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total (All Assets) | | | | | 31,665.00 | 22,096.75 | -1,129.90 | 0.00 | 52,631.85 | |
| Other Fees | | | | | | | | | -264.50 | |
| Total P/L for Statement Period | | | | | | | | | 52,367.35 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | | | | | | | |
| LULU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,422.00 | 0.00 | 0.00 | 0.00 | 2,422.00 | 2,422.00 | |
| Total Stocks | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,422.00 | 0.00 | 0.00 | 0.00 | 2,422.00 | 2,422.00 | |
| Equity and Index Options | | | | | | | | | | | | | |
| VIX 18MAY22 50.0 C | 0.00 | 3,202.54 | 0.00 | 0.00 | 0.00 | 3,202.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.54 | |
| VIX 15JUN22 29.0 C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,922.37 | 0.00 | 0.00 | -36,922.37 | -36,922.37 | |
| VIX 15JUN22 37.5 C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,420.26 | 0.00 | 0.00 | 0.00 | 33,420.26 | 33,420.26 | |
| VIX 20JUL22 28.0 C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30,472.37 | 0.00 | 0.00 | -30,472.37 | -30,472.37 | |
| VIX 20JUL22 40.0 C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,655.26 | 0.00 | 0.00 | 0.00 | 29,655.26 | 29,655.26 | |
| Total Equity and Index Options | 0.00 | 3,202.54 | 0.00 | 0.00 | 0.00 | 3,202.54 | 63,075.51 | -67,394.74 | 0.00 | 0.00 | -4,319.24 | -1,116.69 | |
| Futures | | | | | | | | | | | | | |
| NQM2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,002.15 | 0.00 | 0.00 | -2,002.15 | -2,002.15 | |
| RTYM2 | 0.00 | 0.00 | -194.30 | 0.00 | 0.00 | -194.30 | 0.00 | -2,612.15 | 0.00 | 0.00 | -2,612.15 | -2,806.45 | |
| VXM2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,353.20 | 0.00 | 0.00 | 0.00 | 39,353.20 | 39,353.20 | |
| VXN2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,068.20 | 0.00 | 0.00 | 0.00 | 29,068.20 | 29,068.20 | |
| ZB JUN 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,286.26 | 0.00 | 0.00 | -12,286.26 | -12,286.26 | |
| Total Futures | 0.00 | 0.00 | -194.30 | 0.00 | 0.00 | -194.30 | 68,421.40 | -16,900.56 | 0.00 | 0.00 | 51,520.84 | 51,326.54 | |
| Total (All Assets) | 0.00 | 3,202.54 | -194.30 | 0.00 | 0.00 | 3,008.24 | 133,918.91 | -84,295.30 | 0.00 | 0.00 | 49,623.60 | 52,631.85 | |

Notes

1. This statement uses wash sales P/L for realized and unrealized P/L calculations.

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 2,422.00 | 2,422.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Stocks | | 2,422.00 | 2,422.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Equity and Index Options | | | | | | | |
| VIX 220518C00050000 | VIX 18MAY22 50.0 C | 3,202.54 | 3,202.54 | 3,202.54 | 3,202.54 | 0.00 | 0.00 |
| VIX 220615C00029000 | VIX 15JUN22 29.0 C | -36,922.37 | -36,922.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 33,420.26 | 33,420.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| VIX 220720C00028000 | VIX 20JUL22 28.0 C | -30,472.37 | -30,472.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| VIX 220720C00040000 | VIX 20JUL22 40.0 C | 29,655.26 | 29,655.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Equity and Index Options | | -1,116.69 | -1,116.69 | 3,202.54 | 3,202.54 | 0.00 | 0.00 |
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | -2,002.15 | -2,002.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| RTYM2 | RTY 17JUN22 | -2,806.45 | -2,806.45 | -194.30 | -194.30 | 0.00 | 0.00 |
| VXM2 | VIX 15JUN22 | 39,353.20 | 39,353.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| VXN2 | VIX 20JUL22 | 29,068.20 | 29,068.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | -12,286.26 | -12,286.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Futures | | 51,326.54 | 51,326.54 | -194.30 | -194.30 | 0.00 | 0.00 |
| Total (All Assets) | | 52,631.85 | 52,631.85 | 3,008.24 | 3,008.24 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 1,000,000.00 | 1,000,000.00 | 0.00 | | |
| Commissions | -1,129.90 | -1,068.69 | -61.21 | -1,129.90 | -1,129.90 |
| Deposits | 9,200,000.00 | 9,200,000.00 | 0.00 | 9,200,000.00 | 13,600,000.00 |
| Account Transfers | -4,600,000.00 | -4,600,000.00 | 0.00 | -4,600,000.00 | -8,000,000.00 |
| Internal Transfers | 0.00 | -369,864.88 | 369,864.88 | 0.00 | 0.00 |
| Cash Settling MTM | 51,387.75 | 0.00 | 51,387.75 | 51,387.75 | 51,387.75 |
| Trades (Sales) | 118,750.00 | 118,750.00 | 0.00 | 118,750.00 | 118,750.00 |
| Trades (Purchase) | -252,202.00 | -252,202.00 | 0.00 | -252,202.00 | -252,202.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -264.50 |
| Ending Cash | 5,516,541.35 | 5,095,349.93 | 421,191.42 | | |
| Ending Settled Cash | 5,501,834.35 | 5,095,349.93 | 406,484.42 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | | |
| USD | | | | | | | | |
| LULU | 400 | 1 | 286.6350 | 114,654.00 | 292.6900 | 117,076.00 | 2,422.00 | |
| Total | | | | 114,654.00 | | 117,076.00 | 2,422.00 | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Equity and Index Options | | | | | | | | |
| USD | | | | | | | | |
| VIX 15JUN22 29.0 C | 150 | 100 | 3.7114915 | 55,672.37 | 1.2500 | 18,750.00 | -36,922.37 | |
| VIX 15JUN22 37.5 C | -300 | 100 | 1.4890085 | -44,670.26 | 0.3750 | -11,250.00 | 33,420.26 | |
| VIX 20JUL22 28.0 C | 150 | 100 | 5.4814915 | 82,222.37 | 3.4500 | 51,750.00 | -30,472.37 | |
| VIX 20JUL22 40.0 C | -300 | 100 | 2.3385085 | -70,155.26 | 1.3500 | -40,500.00 | 29,655.26 | |
| Total | | | | 23,069.23 | | 18,750.00 | -4,319.24 | |
| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
| Futures | | | | | | | | |
| USD | | | | | | | | |
| NQM2 | -1 | 20 | 12,546.3925 | -250,927.85 | 12,646.5000 | -252,930.00 | -2,002.15 | |
| RTYM2 | -1 | 50 | 1,809.6570 | -90,482.85 | 1,861.9000 | -93,095.00 | -2,612.15 | |
| VXM2 | -10 | 1,000 | 30.34762 | -303,476.20 | 26.4123 | -264,123.00 | 39,353.20 | |
| VXN2 | -10 | 1,000 | 30.69762 | -306,976.20 | 27.7908 | -277,908.00 | 29,068.20 | |
| ZB JUN 22 | -3 | 1,000 | 136.34208 | -409,026.24 | 140.4375 | -421,312.50 | -12,286.26 | |
| Total | | | | -1,360,889.34 | | -1,309,368.50 | 51,520.84 | |

## Net Stock Position Summary

| Symbol | Description | Shares at IB | Shares Borrowed | Shares Lent | Net Shares |
|---|---|---|---|---|---|
| Stocks | | | | | |
| USD | | | | | |
| LULU | LULULEMON ATHLETICA INC | 400 | 0 | 0 | 400 |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | | | | |
| USD | | | | | | | | | | |
| LULU | 2022-05-26, 16:22:49 | 200 | 286.6000 | 287.4800 | -57,320.00 | -1.00 | 57,321.00 | 0.00 | 176.00 | O |
| LULU | 2022-05-26, 16:22:52 | 200 | 286.6600 | 287.4800 | -57,332.00 | -1.00 | 57,333.00 | 0.00 | 164.00 | O |
| Total LULU | | 400 | | | -114,652.00 | -2.00 | 114,654.00 | 0.00 | 340.00 | |
| Total | | | | | -114,652.00 | -2.00 | 114,654.00 | 0.00 | 340.00 | |
| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
| Equity and Index Options | | | | | | | | | | |
| USD | | | | | | | | | | |
| VIX 18MAY22 50.0 C | 2022-05-09, 10:51:30 | -50 | 0.6500 | 0.6750 | 3,250.00 | -47.46 | -3,202.54 | 0.00 | -125.00 | O |
| VIX 18MAY22 50.0 C | 2022-05-18, 16:20:00 | 50 | 0.0000 | 0.0001 | 0.00 | 0.00 | 3,202.54 | 3,202.54 | 0.50 | C;Ep |
| Total VIX 18MAY22 50.0 C | | 0 | | | 3,250.00 | -47.46 | 0.00 | 3,202.54 | -124.50 | |
| VIX 15JUN22 29.0 C | 2022-05-24, 11:08:18 | 150 | 3.7000 | 3.0354 | -55,500.00 | -172.37 | 55,672.37 | 0.00 | -9,969.00 | O |
| Total VIX 15JUN22 29.0 C | | 150 | | | -55,500.00 | -172.37 | 55,672.37 | 0.00 | -9,969.00 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| VIX 15JUN22 37.5 C | 2022-05-24, 11:05:55 | -300 | 1.5000 | 1.3000 | 45,000.00 | -329.74 | -44,670.26 | 0.00 | 6,000.00 | O;P |
| Total VIX 15JUN22 37.5 C | | -300 | | | 45,000.00 | -329.74 | -44,670.26 | 0.00 | 6,000.00 | |
| VIX 20JUL22 28.0 C | 2022-05-24, 11:14:09 | 150 | 5.4700 | 4.8983 | -82,050.00 | -172.37 | 82,222.37 | 0.00 | -8,575.50 | O |
| Total VIX 20JUL22 28.0 C | | 150 | | | -82,050.00 | -172.37 | 82,222.37 | 0.00 | -8,575.50 | |
| VIX 20JUL22 40.0 C | 2022-05-24, 11:15:01 | -300 | 2.3500 | 2.1250 | 70,500.00 | -344.75 | -70,155.26 | 0.00 | 6,750.00 | O;P |
| Total VIX 20JUL22 40.0 C | | -300 | | | 70,500.00 | -344.75 | -70,155.26 | 0.00 | 6,750.00 | |
| Total | | | | | -18,800.00 | -1,066.69 | 23,069.23 | 3,202.54 | -5,919.00 | |
| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| NQM2 | 2022-05-08, 22:28:47 | -1 | 12,546.5000 | 12,193.7500 | 250,930.00 | -2.15 | -250,927.85 | 0.00 | 7,055.00 | O |
| Total NQM2 | | -1 | | | 250,930.00 | -2.15 | -250,927.85 | 0.00 | 7,055.00 | |
| RTYM2 | 2022-05-08, 22:28:19 | -2 | 1,809.7000 | 1,760.4000 | 180,970.00 | -4.30 | -180,965.70 | 0.00 | 4,930.00 | O |
| RTYM2 | 2022-05-09, 08:42:32 | 1 | 1,813.5000 | 1,760.4000 | -90,675.00 | -2.15 | 90,482.85 | -194.30 | -2,655.00 | C |
| Total RTYM2 | | -1 | | | 90,295.00 | -6.45 | -90,482.85 | -194.30 | 2,275.00 | |
| VXM2 | 2022-05-24, 11:09:32 | -10 | 30.3500 | 29.1855 | 303,500.00 | -23.80 | -303,476.20 | 0.00 | 11,645.00 | O;P |
| Total VXM2 | | -10 | | | 303,500.00 | -23.80 | -303,476.20 | 0.00 | 11,645.00 | |
| VXN2 | 2022-05-24, 11:15:41 | -10 | 30.7000 | 29.8518 | 307,000.00 | -23.80 | -306,976.20 | 0.00 | 8,482.00 | O;P |
| Total VXN2 | | -10 | | | 307,000.00 | -23.80 | -306,976.20 | 0.00 | 8,482.00 | |
| ZB JUN 22 | 2022-05-08, 22:27:30 | -3 | 136.34375 | 136.9375 | 409,031.25 | -5.01 | -409,026.24 | 0.00 | -1,781.25 | O |
| Total ZB JUN 22 | | -3 | | | 409,031.25 | -5.01 | -409,026.24 | 0.00 | -1,781.25 | |
| Total | | | | | 1,360,756.25 | -61.21 | -1,360,889.34 | -194.30 | 27,675.75 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 0.00 |
| Interest Accrued | 1,028.48 |
| Accrual Reversal | 0.00 |
| FX Translation | -0.54 |
| Ending Accrual Balance | 1,027.94 |
| CAD | |
| Starting Accrual Balance | 0.00 |
| Interest Accrued | -50.56 |
| Accrual Reversal | 0.00 |
| Ending Accrual Balance | -50.56 |
| Ending Accrual Balance in USD | -39.97 |
| USD | |
| Starting Accrual Balance | 0.00 |
| Interest Accrued | 1,067.91 |
| Accrual Reversal | 0.00 |
| Ending Accrual Balance | 1,067.91 |

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-05-06 | Internal Transfer Out To Account U9415436 | -350,000.00 |
| 2022-05-09 | Internal Transfer Out To Account U9415436 | -250,000.00 |
| 2022-05-11 | Electronic Fund Transfer | 9,200,000.00 |
| 2022-05-12 | Internal Transfer Out To Account U9415436 | -4,000,000.00 |
| Total | | 4,600,000.00 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-05-10 | w******15:CBOT (GLOBEX) Professional for May 2022[1] | -123.00 |
| 2022-05-10 | W******15:CFE ENHANCED P L2 FOR MAY 2022[1] | -18.50 |
| 2022-05-10 | w******15:CME (GLOBEX) Professional for May 2022[1] | -123.00 |
| Total | | -264.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Commissions Charged in Service Accounts

| Account | Date/Time | Description | Revenue | Expense | Net | Net In Base |
|---|---|---|---|---|---|---|
| Commissions | | | | | | |

## Financial Instrument Information

| Symbol | Description | Conid | Security ID | Listing Exch | Multiplier | Type | Code |
|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 45157951 | US5500211090 | NASDAQ | 1 | COMMON | |

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Type | Strike | Code |
|---|---|---|---|---|---|---|---|---|---|
| Equity and Index Options | | | | | | | | | |
| VIX 220518C00050000 | VIX 18MAY22 50.0 C | 511143259 | CBOE | 100 | 2022-05-18 | 2022-05 | C | 50 | |
| VIX 220615C00029000 | VIX 15JUN22 29.0 C | 516990346 | CBOE | 100 | 2022-06-15 | 2022-06 | C | 29 | |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 516990435 | CBOE | 100 | 2022-06-15 | 2022-06 | C | 37.5 | |
| VIX 220720C00028000 | VIX 20JUL22 28.0 C | 523592055 | CBOE | 100 | 2022-07-20 | 2022-07 | C | 28 | |
| VIX 220720C00040000 | VIX 20JUL22 40.0 C | 523592151 | CBOE | 100 | 2022-07-20 | 2022-07 | C | 40 | |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | 477836974 | GLOBEX | 20 | 2022-06-17 | 2022-06 | |
| RTYM2 | RTY 17JUN22 | 477836951 | GLOBEX | 50 | 2022-06-17 | 2022-06 | |
| VXM2 | VIX 15JUN22 | 515658560 | CFE | 1,000 | 2022-06-15 | 2022-06 | |
| VXN2 | VIX 20JUL22 | 522806237 | CFE | 1,000 | 2022-07-20 | 2022-07 | |
| ZB JUN 22 | ZB 21JUN22 | 516099534 | ECBOT | 1,000 | 2022-06-21 | 2022-06 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Al | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RED | Redemption to Investor |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Euroclear Bank S.A./N.V.; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.

## Notes/Legal Notes

9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.

12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member



Confidential

InteractiveBrokers

# Activity Statement

May 2, 2022 - May 31, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | April 29, 2022 | May 31, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 3,400,000.00 | 8,171,594.62 | -37,471.34 | 8,134,123.28 | 4,734,123.28 |
| Interest Accruals | 0.00 | 1,376.87 | -8.29 | 1,368.58 | 1,368.58 |
| Total | 3,400,000.00 | 8,172,971.49 | -37,479.63 | 8,135,491.86 | 4,735,491.86 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.51% |

| Change in NAV | Total |
|---|---|
| Starting Value | 3,400,000.00 |
| Mark-to-Market | 136,844.62 |
| Deposits & Withdrawals | 4,600,000.00 |
| Change in Interest Accruals | 1,368.68 |
| Other Fees | -1,178.50 |
| Commissions | -1,542.84 |
| Other FX Translations | -0.10 |
| Ending Value | 8,135,491.86 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6AU2 | 0 | 20 | -- | 0.7185 | 16,300.00 | 7,075.00 | -49.40 | 0.00 | 23,325.60 | |
| 6CM2 | 0 | 0 | -- | -- | -3,840.00 | 1,120.00 | -39.52 | 0.00 | -2,759.52 | |
| 6CU2 | 0 | 20 | -- | 0.79045 | 20,200.00 | 3,900.00 | -49.40 | 0.00 | 24,050.60 | |
| 6MM2 | 0 | 40 | -- | 0.05068 | 33,450.00 | -850.00 | -98.80 | 0.00 | 32,501.20 | |
| CTH3 | 0 | 12 | -- | 1.1817 | -17,270.00 | 20,840.00 | -35.64 | 0.00 | 3,534.36 | |
| GCZ2 | 0 | 5 | -- | 1,865.0000 | -9,750.00 | -6,420.00 | -50.82 | 0.00 | -16,220.82 | |
| HEQ2 | 0 | 0 | -- | -- | 0.00 | -8,600.00 | -40.60 | 0.00 | -8,640.60 | |
| HEZ2 | 0 | 15 | -- | 0.86775 | -1,080.00 | -17,020.00 | -217.50 | 0.00 | -18,317.50 | |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| HGU2 | 0 | 5 | -- | 4.3045 | -5,837.50 | -11,412.50 | -50.82 | 0.00 | -17,300.82 | |
| HOQ2 | 0 | 0 | -- | -- | -3,578.40 | -11,655.00 | -14.22 | 0.00 | -15,247.62 | |
| HOU2 | 0 | 4 | -- | 3.7780 | 44,805.60 | 28,324.80 | -9.48 | 0.00 | 73,120.92 | |
| KCH3 | 0 | 7 | -- | 2.2900 | 34,200.00 | 375.00 | -20.79 | 0.00 | 34,554.21 | |
| KE DEC 22 | 0 | 13 | -- | 11.8100 | -2,712.50 | 14,275.00 | -37.96 | 0.00 | 11,524.54 | |
| LEZ2 | 0 | 10 | -- | 1.4230 | -22,290.00 | 100.00 | -133.40 | 0.00 | -22,323.40 | |
| MMEM2 | 0 | 0 | -- | -- | -7,140.00 | -1,750.00 | -28.98 | 0.00 | -8,918.98 | |
| NGQ2 | 0 | 0 | -- | -- | -6,000.00 | -30,150.00 | -23.70 | 0.00 | -36,173.70 | |
| NGZ2 | 0 | 7 | -- | 8.1840 | 35,210.00 | 27,510.00 | -16.59 | 0.00 | 62,703.41 | |
| PAM2 | 0 | 0 | -- | -- | -19,280.00 | 2,180.00 | -4.84 | 0.00 | -17,104.84 | |
| PAU2 | 0 | 2 | -- | 2,006.3000 | 13,080.00 | -12,020.00 | -4.84 | 0.00 | 1,055.16 | |
| PLV2 | 0 | 0 | -- | -- | -8,775.00 | -5,500.00 | -24.20 | 0.00 | -14,299.20 | |
| RSX2 | 0 | 20 | -- | 1,073.5000 | 1,156.43 | -6,224.26 | -37.15 | 0.00 | -5,104.98 | |
| SBH3 | 0 | 30 | -- | 0.1987 | 12,152.00 | 3,024.00 | -89.10 | 0.00 | 15,086.90 | |
| SIN2 | 0 | 0 | -- | -- | 0.00 | -5,925.00 | -14.52 | 0.00 | -5,939.52 | |
| SIU2 | 0 | 5 | -- | 21.7810 | 1,715.00 | 910.00 | -12.10 | 0.00 | 2,612.90 | |
| SIZ2 | 0 | 0 | -- | -- | -10,635.00 | 2,235.00 | -14.52 | 0.00 | -8,414.52 | |
| XAEM2 | 0 | 7 | -- | 906.7000 | 74,300.00 | 9,070.00 | -15.05 | 0.00 | 83,354.95 | |
| XAFM2 | 0 | 5 | -- | 435.9000 | -950.00 | -18,300.00 | -70.95 | 0.00 | -19,320.95 | |
| XAIM2 | 0 | 5 | -- | 951.4000 | -6,820.00 | -1,330.00 | -27.95 | 0.00 | -8,177.95 | |
| ZB JUN 22 | 0 | 0 | -- | -- | -29,312.50 | -1,750.00 | -40.08 | 0.00 | -31,102.58 | |
| ZB SEP 22 | 0 | -20 | -- | 139.4375 | 28,750.00 | 625.00 | -33.40 | 0.00 | 29,341.60 | |
| ZC MAR 23 | 0 | 20 | -- | 7.1650 | -27,312.50 | 3,062.50 | -146.00 | 0.00 | -24,396.00 | |
| ZL JAN 23 | 0 | 13 | -- | 0.7437 | 7,884.00 | 564.00 | -37.96 | 0.00 | 8,410.04 | |
| ZS JAN 23 | 0 | 0 | -- | -- | -10,687.50 | -1,800.00 | -29.20 | 0.00 | -12,516.70 | |
| ZS MAR 23 | 0 | 8 | -- | 15.0775 | 21,950.00 | 625.00 | -23.36 | 0.00 | 22,551.64 | |
| Total Futures | | | | | 151,882.13 | -14,891.46 | -1,542.84 | 0.00 | 135,447.83 | |
| Forex | | | | | | | | | | |
| CAD | 0.00 | -6,642.00 | -- | 0.79058 | -146.06 | 0.00 | 0.00 | 0.00 | -146.06 | |
| USD | 3,400,000.00 | 8,139,374.31 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -146.06 | 0.00 | 0.00 | 0.00 | -146.06 | |
| Total (All Assets) | | | | | 151,736.07 | -14,891.46 | -1,542.84 | 0.00 | 135,301.78 | |
| Other Fees | | | | | | | | | -1,178.50 | |
| Total P/L for Statement Period | | | | | | | | | 134,123.28 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| 6AU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,325.60 | 0.00 | 0.00 | 0.00 | 23,325.60 | 23,325.60 | |
| 6CM2 | 0.00 | 0.00 | -2,759.52 | 0.00 | 0.00 | -2,759.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,759.52 | |
| 6CU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,050.60 | 0.00 | 0.00 | 0.00 | 24,050.60 | 24,050.60 | |
| 6MM2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,501.20 | 0.00 | 0.00 | 0.00 | 32,501.20 | 32,501.20 | |



Confidential

CAMSHAFT0001808

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| CTH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,534.36 | 0.00 | 0.00 | 0.00 | 3,534.36 | 3,534.36 | |
| GCZ2 | 0.00 | 0.00 | -30,508.72 | 0.00 | 0.00 | -30,508.72 | 14,287.90 | 0.00 | 0.00 | 0.00 | 14,287.90 | -16,220.82 | |
| HEQ2 | 0.00 | 0.00 | -8,640.60 | 0.00 | 0.00 | -8,640.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,640.60 | |
| HEZ2 | 0.00 | 0.00 | -28,474.00 | 0.00 | 0.00 | -28,474.00 | 10,156.50 | 0.00 | 0.00 | 0.00 | 10,156.50 | -18,317.50 | |
| HGU2 | 0.00 | 0.00 | -24,576.22 | 0.00 | 0.00 | -24,576.22 | 7,275.40 | 0.00 | 0.00 | 0.00 | 7,275.40 | -17,300.82 | |
| HOQ2 | 0.00 | 0.00 | -15,247.62 | 0.00 | 0.00 | -15,247.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15,247.62 | |
| HOU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73,120.92 | 0.00 | 0.00 | 0.00 | 73,120.92 | 73,120.92 | |
| KCH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,554.21 | 0.00 | 0.00 | 0.00 | 34,554.21 | 34,554.21 | |
| KE DEC 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,047.90 | -9,523.36 | 0.00 | 0.00 | 11,524.54 | 11,524.54 | |
| LEZ2 | 0.00 | 0.00 | -15,394.40 | 0.00 | 0.00 | -15,394.40 | 0.00 | -6,929.00 | 0.00 | 0.00 | -6,929.00 | -22,323.40 | |
| MMEM2 | 0.00 | 0.00 | -8,918.98 | 0.00 | 0.00 | -8,918.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,918.98 | |
| NGQ2 | 0.00 | 0.00 | -36,173.70 | 0.00 | 0.00 | -36,173.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,173.70 | |
| NGZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,703.41 | 0.00 | 0.00 | 0.00 | 62,703.41 | 62,703.41 | |
| PAM2 | 0.00 | 0.00 | -17,104.84 | 0.00 | 0.00 | -17,104.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,104.84 | |
| PAU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.16 | 0.00 | 0.00 | 0.00 | 1,055.16 | 1,055.16 | |
| PLV2 | 0.00 | 0.00 | -14,299.20 | 0.00 | 0.00 | -14,299.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14,299.20 | |
| RSX2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,251.03 | 0.00 | 0.00 | -5,251.03 | -5,251.03 | |
| SBH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,796.60 | -1,709.70 | 0.00 | 0.00 | 15,086.90 | 15,086.90 | |
| SIN2 | 0.00 | 0.00 | -5,939.52 | 0.00 | 0.00 | -5,939.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,939.52 | |
| SIU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.32 | -1,097.42 | 0.00 | 0.00 | 2,612.90 | 2,612.90 | |
| SIZ2 | 0.00 | 0.00 | -8,414.52 | 0.00 | 0.00 | -8,414.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,414.52 | |
| XAEM2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83,354.95 | 0.00 | 0.00 | 0.00 | 83,354.95 | 83,354.95 | |
| XAFM2 | 0.00 | 0.00 | -40,685.20 | 0.00 | 0.00 | -40,685.20 | 21,364.25 | 0.00 | 0.00 | 0.00 | 21,364.25 | -19,320.95 | |
| XAIM2 | 0.00 | 0.00 | -17,617.20 | 0.00 | 0.00 | -17,617.20 | 9,439.25 | 0.00 | 0.00 | 0.00 | 9,439.25 | -8,177.95 | |
| ZB JUN 22 | 0.00 | 0.00 | -31,102.58 | 0.00 | 0.00 | -31,102.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -31,102.58 | |
| ZB SEP 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,341.60 | 0.00 | 0.00 | 0.00 | 29,341.60 | 29,341.60 | |
| ZC MAR 23 | 0.00 | 0.00 | -20,337.60 | 0.00 | 0.00 | -20,337.60 | 0.00 | -4,058.40 | 0.00 | 0.00 | -4,058.40 | -24,396.00 | |
| ZL JAN 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,410.04 | 0.00 | 0.00 | 0.00 | 8,410.04 | 8,410.04 | |
| ZS JAN 23 | 0.00 | 0.00 | -12,516.70 | 0.00 | 0.00 | -12,516.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,516.70 | |
| ZS MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,551.64 | 0.00 | 0.00 | 0.00 | 22,551.64 | 22,551.64 | |
| Total Futures | 0.00 | 0.00 | -338,711.12 | 0.00 | 0.00 | -338,711.12 | 502,581.81 | -28,568.91 | 0.00 | 0.00 | 474,012.90 | 135,301.78 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 93.76 | -87.34 | 0.00 | 0.00 | 6.43 | 498.71 | -651.19 | 0.00 | 0.00 | -152.48 | -146.06 | |
| Total Forex | 0.00 | 93.76 | -87.34 | 0.00 | 0.00 | 6.43 | 498.71 | -651.19 | 0.00 | 0.00 | -152.48 | -146.06 | |
| Total (All Assets) | 0.00 | 93.76 | -338,798.46 | 0.00 | 0.00 | -338,704.69 | 503,080.52 | -29,220.10 | 0.00 | 0.00 | 473,860.42 | 135,155.72 | |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | 23,325.60 | 23,325.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6CM2 | CAD 14JUN22 | -2,759.52 | -2,759.52 | -2,759.52 | -2,759.52 | 0.00 | 0.00 |
| 6CU2 | CAD 20SEP22 | 24,050.60 | 24,050.60 | 0.00 | 0.00 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| 6MM2 | MXP 13JUN22 | 32,501.20 | 32,501.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| CTH3 | CT 16MAR23 | 3,534.36 | 3,534.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| GCZ2 | GC 28DEC22 | -16,220.82 | -16,220.82 | -30,508.72 | -30,508.72 | 0.00 | 0.00 |
| HEQ2 | HE 16AUG22 | -8,640.60 | -8,640.60 | -8,640.60 | -8,640.60 | 0.00 | 0.00 |
| HEZ2 | HE 16DEC22 | -18,317.50 | -18,317.50 | -28,474.00 | -28,474.00 | 0.00 | 0.00 |
| HGU2 | HG 28SEP22 | -17,300.82 | -17,300.82 | -24,576.22 | -24,576.22 | 0.00 | 0.00 |
| HOQ2 | HO AUG22 | -15,247.62 | -15,247.62 | -15,247.62 | -15,247.62 | 0.00 | 0.00 |
| HOU2 | HO SEP22 | 73,120.92 | 73,120.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| KCH3 | KC 22MAR23 | 34,554.21 | 34,554.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| KE DEC 22 | KE 14DEC22 | 11,524.54 | 11,524.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEZ2 | LE 30DEC22 | -22,323.40 | -22,323.40 | -15,394.40 | -15,394.40 | 0.00 | 0.00 |
| MMEM2 | MXEF 17JUN22 | -8,918.98 | -8,918.98 | -8,918.98 | -8,918.98 | 0.00 | 0.00 |
| NGQ2 | NG AUG22 | -36,173.70 | -36,173.70 | -36,173.70 | -36,173.70 | 0.00 | 0.00 |
| NGZ2 | NG DEC22 | 62,703.41 | 62,703.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAM2 | PA 28JUN22 | -17,104.84 | -17,104.84 | -17,104.84 | -17,104.84 | 0.00 | 0.00 |
| PAU2 | PA 28SEP22 | 1,055.16 | 1,055.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| PLV2 | PL 27OCT22 | -14,299.20 | -14,299.20 | -14,299.20 | -14,299.20 | 0.00 | 0.00 |
| RSX2 | RS 14NOV22 | -5,104.98 | -5,104.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| SBH3 | SB MAR23 | 15,086.90 | 15,086.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIN2 | SI 27JUL22 | -5,939.52 | -5,939.52 | -5,939.52 | -5,939.52 | 0.00 | 0.00 |
| SIU2 | SI 28SEP22 | 2,612.90 | 2,612.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIZ2 | SI 28DEC22 | -8,414.52 | -8,414.52 | -8,414.52 | -8,414.52 | 0.00 | 0.00 |
| XAEM2 | IXE 17JUN22 | 83,354.95 | 83,354.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAFM2 | IXM 17JUN22 | -19,320.95 | -19,320.95 | -40,685.20 | -40,685.20 | 0.00 | 0.00 |
| XAIM2 | IXI 17JUN22 | -8,177.95 | -8,177.95 | -17,617.20 | -17,617.20 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | -31,102.58 | -31,102.58 | -31,102.58 | -31,102.58 | 0.00 | 0.00 |
| ZB SEP 22 | ZB 21SEP22 | 29,341.60 | 29,341.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZC MAR 23 | ZC 14MAR23 | -24,396.00 | -24,396.00 | -20,337.60 | -20,337.60 | 0.00 | 0.00 |
| ZL JAN 23 | ZL 13JAN23 | 8,410.04 | 8,410.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZS JAN 23 | ZS 13JAN23 | -12,516.70 | -12,516.70 | -12,516.70 | -12,516.70 | 0.00 | 0.00 |
| ZS MAR 23 | ZS 14MAR23 | 22,551.64 | 22,551.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Futures | | 135,447.83 | 135,447.83 | -338,711.12 | -338,711.12 | 0.00 | 0.00 |
| Total (All Assets) | | 135,447.83 | 135,447.83 | -338,711.12 | -338,711.12 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 3,400,000.00 | 3,400,000.00 | 0.00 | | |
| Commissions | -1,542.84 | 0.00 | -1,542.84 | -1,542.84 | -1,542.84 |
| Account Transfers | 4,600,000.00 | 4,600,000.00 | 0.00 | 4,600,000.00 | 8,000,000.00 |
| Internal Transfers | 0.00 | -1,397,434.79 | 1,397,434.79 | 0.00 | 0.00 |
| Cash Settling MTM | 136,990.67 | 0.00 | 136,990.67 | 136,990.67 | 136,990.67 |
| Other Fees | -1,178.50 | 0.00 | -1,178.50 | -1,178.50 | -1,178.50 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Cash FX Translation Gain/Loss | -146.06 | -651.19 | 505.13 | | |
| Ending Cash | 8,134,123.28 | 6,601,914.03 | 1,532,209.25 | | |
| Ending Settled Cash | 8,257,586.95 | 6,601,914.03 | 1,655,672.93 | | |
| CAD | | | | | |
| Starting Cash | 0.00 | 0.00 | 0.00 | | |
| Commissions | -48.00 | 0.00 | -48.00 | -48.00 | -48.00 |
| Internal Transfers | 0.00 | -47,397.28 | 47,397.28 | 0.00 | 0.00 |
| Cash Settling MTM | -6,594.00 | 0.00 | -6,594.00 | -6,594.00 | -6,594.00 |
| Ending Cash | -6,642.00 | -47,397.28 | 40,755.28 | | |
| Ending Settled Cash | -6,682.00 | -47,397.28 | 40,715.28 | | |
| USD | | | | | |
| Starting Cash | 3,400,000.00 | 3,400,000.00 | 0.00 | | |
| Commissions | -1,505.69 | 0.00 | -1,505.69 | -1,505.69 | -1,505.69 |
| Account Transfers | 4,600,000.00 | 4,600,000.00 | 0.00 | 4,600,000.00 | 8,000,000.00 |
| Internal Transfers | 0.00 | -1,360,614.63 | 1,360,614.63 | 0.00 | 0.00 |
| Cash Settling MTM | 142,058.50 | 0.00 | 142,058.50 | 142,058.50 | 142,058.50 |
| Other Fees | -1,178.50 | 0.00 | -1,178.50 | -1,178.50 | -1,178.50 |
| Ending Cash | 8,139,374.31 | 6,639,385.37 | 1,499,988.94 | | |
| Ending Settled Cash | 8,262,869.61 | 6,639,385.37 | 1,623,484.24 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| CAD | | | | | | | | |
| RSX2 | 20 | 20 | 1,090.1050 | 436,042.00 | 1,073.5000 | 429,400.00 | -6,642.00 | |
| Total | | | | 436,042.00 | | 429,400.00 | -6,642.00 | |
| Total in USD | | | | 344,726.08 | | 339,475.05 | -5,251.03 | |
| USD | | | | | | | | |
| 6AU2 | 20 | 100,000 | 0.7068372 | 1,413,674.40 | 0.7185 | 1,437,000.00 | 23,325.60 | |
| 6CU2 | 20 | 100,000 | 0.7784247 | 1,556,849.40 | 0.79045 | 1,580,900.00 | 24,050.60 | |
| 6MM2 | 40 | 500,000 | 0.04905494 | 981,098.80 | 0.05068 | 1,013,600.00 | 32,501.20 | |
| CTH3 | 12 | 50,000 | 1.1758094 | 705,485.64 | 1.1817 | 709,020.00 | 3,534.36 | |
| GCZ2 | 5 | 100 | 1,836.4242 | 918,212.10 | 1,865.0000 | 932,500.00 | 14,287.90 | |
| HEZ2 | 15 | 40,000 | 0.8508225 | 510,493.50 | 0.86775 | 520,650.00 | 10,156.50 | |
| HGU2 | 5 | 25,000 | 4.2462968 | 530,787.10 | 4.3045 | 538,062.50 | 7,275.40 | |
| HOU2 | 4 | 42,000 | 3.34275643 | 561,583.08 | 3.7780 | 634,704.00 | 73,120.92 | |
| KCH3 | 7 | 37,500 | 2.15836491 | 566,570.79 | 2.2900 | 601,125.00 | 34,554.21 | |
| KE DEC 22 | 13 | 5,000 | 11.63269938 | 756,125.46 | 11.8100 | 767,650.00 | 11,524.54 | |
| LEZ2 | 10 | 40,000 | 1.4403225 | 576,129.00 | 1.4230 | 569,200.00 | -6,929.00 | |
| NGZ2 | 7 | 10,000 | 7.288237 | 510,176.59 | 8.1840 | 572,880.00 | 62,703.41 | |
| PAU2 | 2 | 100 | 2,001.0242 | 400,204.84 | 2,006.3000 | 401,260.00 | 1,055.16 | |
| SBH3 | 30 | 112,000 | 0.19420985 | 652,545.10 | 0.1987 | 667,632.00 | 15,086.90 | |
| SIU2 | 5 | 5,000 | 21.676484 | 541,912.10 | 21.7810 | 544,525.00 | 2,612.90 | |

## Open Positions

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XAEM2 | 7 | 100 | 787.6215 | 551,335.05 | 906.7000 | 634,690.00 | 83,354.95 | |
| XAFM2 | 5 | 250 | 418.8086 | 523,510.75 | 435.9000 | 544,875.00 | 21,364.25 | |
| XAIM2 | 5 | 100 | 932.5215 | 466,260.75 | 951.4000 | 475,700.00 | 9,439.25 | |
| ZB SEP 22 | -20 | 1,000 | 140.90458 | -2,818,091.60 | 139.4375 | -2,788,750.00 | 29,341.60 | |
| ZC MAR 23 | 20 | 5,000 | 7.205584 | 720,558.40 | 7.1650 | 716,500.00 | -4,058.40 | |
| ZL JAN 23 | 13 | 60,000 | 0.7329179 | 571,675.96 | 0.7437 | 580,086.00 | 8,410.04 | |
| ZS MAR 23 | 8 | 5,000 | 14.513709 | 580,548.36 | 15.0775 | 603,100.00 | 22,551.64 | |
| Total | | | | 11,777,645.57 | | 12,256,909.50 | 479,263.93 | |
| Total Futures in USD | | | | 12,122,371.65 | | 12,596,384.55 | 474,012.90 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -6,642.00 | 0.76762288 | 5,098.55 | 0.79058 | -5,251.03 | -152.48 | |
| USD | 8,139,374.31 | 1.0000 | -8,139,374.31 | 1.0000 | 8,139,374.31 | 0.00 | |
| Total | | | -8,134,275.76 | | 8,134,123.28 | -152.48 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| CAD | | | | | | | | | | |
| RSX2 | 2022-05-01, 22:07:59 | 1 | 1,090.9000 | 1,064.0000 | -21,818.00 | -2.40 | 21,820.40 | 0.00 | -538.00 | O |
| RSX2 | 2022-05-02, 04:04:01 | 14 | 1,094.2000 | 1,064.0000 | -306,376.00 | -33.60 | 306,409.60 | 0.00 | -8,456.00 | O;P |
| RSX2 | 2022-05-12, 10:52:01 | 5 | 1,078.0000 | 1,087.9000 | -107,800.00 | -12.00 | 107,812.00 | 0.00 | 990.00 | O |
| Total RSX2 | | 20 | | | -435,994.00 | -48.00 | 436,042.00 | 0.00 | -8,004.00 | |
| Total | | | | | -435,994.00 | -48.00 | 436,042.00 | 0.00 | -8,004.00 | |
| Total in USD | | | | | -337,448.32 | -37.15 | 337,485.47 | 0.00 | -6,224.26 | |
| USD | | | | | | | | | | |
| 6AU2 | 2022-05-25, 08:47:52 | 15 | 0.70585 | 0.71035 | -1,058,775.00 | -37.05 | 1,058,812.05 | 0.00 | 6,750.00 | O;P |
| 6AU2 | 2022-05-25, 16:25:11 | 5 | 0.7097 | 0.71035 | -354,850.00 | -12.35 | 354,862.35 | 0.00 | 325.00 | O;P |
| Total 6AU2 | | 20 | | | -1,413,625.00 | -49.40 | 1,413,674.40 | 0.00 | 7,075.00 | |
| 6CM2 | 2022-05-02, 16:04:24 | 8 | 0.7763 | 0.7746 | -621,040.00 | -19.76 | 621,059.76 | 0.00 | -1,360.00 | O |
| 6CM2 | 2022-05-08, 20:52:03 | -8 | 0.7729 | 0.7698 | 618,320.00 | -19.76 | -621,059.76 | -2,759.52 | 2,480.00 | C |
| Total 6CM2 | | 0 | | | -2,720.00 | -39.52 | 0.00 | -2,759.52 | 1,120.00 | |
| 6CU2 | 2022-05-25, 09:40:48 | 20 | 0.7784 | 0.78035 | -1,556,800.00 | -49.40 | 1,556,849.40 | 0.00 | 3,900.00 | O;P |
| Total 6CU2 | | 20 | | | -1,556,800.00 | -49.40 | 1,556,849.40 | 0.00 | 3,900.00 | |

Case 25-50021-BLS Doc 59 Filed 04/28/26 Page 97 of 379

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6MM2 | 2022-05-02, 09:03:17 | | 20 | 0.04864 | 0.0484 | -486,400.00 | -49.40 | 486,449.40 | 0.00 | -2,400.00 | O |
| 6MM2 | 2022-05-12, 10:43:13 | | 10 | 0.04887 | 0.0489 | -244,350.00 | -24.70 | 244,374.70 | 0.00 | 150.00 | O;P |
| 6MM2 | 2022-05-25, 08:46:16 | | 10 | 0.05005 | 0.05033 | -250,250.00 | -24.70 | 250,274.70 | 0.00 | 1,400.00 | O |
| Total 6MM2 | | | 40 | | | -981,000.00 | -98.80 | 981,098.80 | 0.00 | -850.00 | |
| CTH3 | 2022-05-02, 03:41:20 | | 10 | 1.1750 | 1.2135 | -587,500.00 | -29.70 | 587,529.70 | 0.00 | 19,250.00 | O;P |
| CTH3 | 2022-05-26, 07:51:03 | | 2 | 1.1795 | 1.1954 | -117,950.00 | -5.94 | 117,955.94 | 0.00 | 1,590.00 | O;P |
| Total CTH3 | | | 12 | | | -705,450.00 | -35.64 | 705,485.64 | 0.00 | 20,840.00 | |
| GCZ2 | 2022-05-01, 22:04:25 | | 3 | 1,914.0000 | 1,886.7000 | -574,200.00 | -7.26 | 574,207.26 | 0.00 | -8,190.00 | O;P |
| GCZ2 | 2022-05-10, 10:46:37 | | -3 | 1,872.0000 | 1,863.8000 | 561,600.00 | -7.26 | -574,207.26 | -12,614.52 | 2,460.00 | C |
| GCZ2 | 2022-05-11, 09:30:15 | | 3 | 1,871.5000 | 1,876.9000 | -561,450.00 | -7.26 | 561,457.26 | 0.00 | 1,620.00 | O;P |
| GCZ2 | 2022-05-12, 10:27:48 | | 2 | 1,861.5000 | 1,847.8000 | -372,300.00 | -4.84 | 372,304.84 | 0.00 | -2,740.00 | O |
| GCZ2 | 2022-05-13, 08:26:49 | | -5 | 1,831.7600 | 1,831.1000 | 915,880.00 | -12.10 | -933,762.10 | -17,894.20 | 330.00 | C;P |
| GCZ2 | 2022-05-16, 10:40:31 | | 5 | 1,836.4000 | 1,836.6000 | -918,200.00 | -12.10 | 918,212.10 | 0.00 | 100.00 | O;P |
| Total GCZ2 | | | 5 | | | -948,670.00 | -50.82 | 918,212.10 | -30,508.72 | -6,420.00 | |
| HEQ2 | 2022-05-02, 09:46:40 | | 7 | 1.08475 | 1.06875 | -303,730.00 | -20.30 | 303,750.30 | 0.00 | -4,480.00 | O |
| HEQ2 | 2022-05-04, 09:41:57 | | -7 | 1.05403571 | 1.06875 | 295,130.00 | -20.30 | -303,750.30 | -8,640.60 | -4,120.00 | C;P |
| Total HEQ2 | | | 0 | | | -8,600.00 | -40.60 | 0.00 | -8,640.60 | -8,600.00 | |
| HEZ2 | 2022-05-04, 09:39:42 | | 9 | 0.8350 | 0.8555 | -300,600.00 | -26.10 | 300,626.10 | 0.00 | 7,380.00 | O;P |
| HEZ2 | 2022-05-12, 10:24:53 | | 3 | 0.82925 | 0.81875 | -99,510.00 | -8.70 | 99,518.70 | 0.00 | -1,260.00 | O;P |
| HEZ2 | 2022-05-12, 11:35:25 | | 3 | 0.8245 | 0.81875 | -98,940.00 | -8.70 | 98,948.70 | 0.00 | -690.00 | O |
| HEZ2 | 2022-05-13, 10:09:50 | | -15 | 0.81221667 | 0.8215 | 487,330.00 | -43.50 | -499,093.50 | -11,807.00 | -5,570.00 | C;P |
| HEZ2 | 2022-05-17, 10:28:03 | | 4 | 0.8355 | 0.83275 | -133,680.00 | -11.60 | 133,691.60 | 0.00 | -440.00 | O |
| HEZ2 | 2022-05-17, 10:28:09 | | 11 | 0.83575 | 0.83275 | -367,730.00 | -31.90 | 367,761.90 | 0.00 | -1,320.00 | O;P |
| HEZ2 | 2022-05-18, 09:50:14 | | -15 | 0.80805 | 0.8345 | 484,830.00 | -43.50 | -501,453.50 | -16,667.00 | -15,870.00 | C;P |
| HEZ2 | 2022-05-25, 13:41:43 | | 15 | 0.85075 | 0.8520 | -510,450.00 | -43.50 | 510,493.50 | 0.00 | 750.00 | O;P |
| Total HEZ2 | | | 15 | | | -538,750.00 | -217.50 | 510,493.50 | -28,474.00 | -17,020.00 | |
| HGU2 | 2022-05-02, 15:54:47 | | 4 | 4.2905 | 4.2710 | -429,050.00 | -9.68 | 429,059.68 | 0.00 | -1,950.00 | O |
| HGU2 | 2022-05-09, 03:28:02 | | -4 | 4.1785 | 4.2015 | 417,850.00 | -9.68 | -429,059.68 | -11,219.36 | -2,300.00 | C;P |
| HGU2 | 2022-05-09, 22:48:11 | | 4 | 4.223875 | 4.1635 | -422,387.50 | -9.68 | 422,397.18 | 0.00 | -6,037.50 | O;P |
| HGU2 | 2022-05-12, 03:22:41 | | -4 | 4.0905 | 4.1060 | 409,050.00 | -9.68 | -422,397.18 | -13,356.86 | -1,550.00 | C;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HGU2 | 2022-05-17, 16:51:50 | 3 | 4.2355 | 4.2410 | -317,662.50 | -7.26 | 317,669.76 | 0.00 | 412.50 | O |
| HGU2 | 2022-05-17, 16:58:24 | 1 | 4.2345 | 4.2410 | -105,862.50 | -2.42 | 105,864.92 | 0.00 | 162.50 | O |
| HGU2 | 2022-05-19, 15:16:23 | 1 | 4.2900 | 4.2840 | -107,250.00 | -2.42 | 107,252.42 | 0.00 | -150.00 | O |
| Total HGU2 | | 5 | | | -555,312.50 | -50.82 | 530,787.10 | -24,576.22 | -11,412.50 | |
| HOQ2 | 2022-05-01, 22:13:48 | 3 | 3.4950 | 3.6099 | -440,370.00 | -7.11 | 440,377.11 | 0.00 | 14,477.40 | O;P |
| HOQ2 | 2022-05-19, 08:54:33 | -3 | 3.3741 | 3.5815 | 425,136.60 | -7.11 | -440,377.11 | -15,247.62 | -26,132.40 | C;P |
| Total HOQ2 | | 0 | | | -15,233.40 | -14.22 | 0.00 | -15,247.62 | -11,655.00 | |
| HOU2 | 2022-05-19, 09:12:26 | 4 | 3.3427 | 3.5113 | -561,573.60 | -9.48 | 561,583.08 | 0.00 | 28,324.80 | O;P |
| Total HOU2 | | 4 | | | -561,573.60 | -9.48 | 561,583.08 | 0.00 | 28,324.80 | |
| KCH3 | 2022-05-02, 08:58:25 | 5 | 2.1610 | 2.1455 | -405,187.50 | -14.85 | 405,202.35 | 0.00 | -2,906.25 | O |
| KCH3 | 2022-05-12, 10:42:24 | 1 | 2.1310 | 2.1430 | -79,912.50 | -2.97 | 79,915.47 | 0.00 | 450.00 | O |
| KCH3 | 2022-05-26, 06:26:31 | 1 | 2.1720 | 2.2475 | -81,450.00 | -2.97 | 81,452.97 | 0.00 | 2,831.25 | O |
| Total KCH3 | | 7 | | | -566,550.00 | -20.79 | 566,570.79 | 0.00 | 375.00 | |
| KE DEC 22 | 2022-05-02, 07:48:51 | 5 | 10.9675 | 11.0475 | -274,187.50 | -14.60 | 274,202.10 | 0.00 | 2,000.00 | O;P |
| KE DEC 22 | 2022-05-09, 09:35:17 | 3 | 11.9650 | 11.7200 | -179,475.00 | -8.76 | 179,483.76 | 0.00 | -3,675.00 | O |
| KE DEC 22 | 2022-05-12, 10:25:22 | 2 | 12.1000 | 12.7350 | -121,000.00 | -5.84 | 121,005.84 | 0.00 | 6,350.00 | O |
| KE DEC 22 | 2022-05-12, 10:30:16 | 3 | 12.0950 | 12.7350 | -181,425.00 | -8.76 | 181,433.76 | 0.00 | 9,600.00 | O;P |
| Total KE DEC 22 | | 13 | | | -756,087.50 | -37.96 | 756,125.46 | 0.00 | 14,275.00 | |
| LEZ2 | 2022-05-02, 09:34:47 | 5 | 1.48525 | 1.5005 | -297,050.00 | -14.50 | 297,064.50 | 0.00 | 3,050.00 | O;P |
| LEZ2 | 2022-05-12, 10:29:09 | 3 | 1.4700 | 1.45975 | -176,400.00 | -8.70 | 176,408.70 | 0.00 | -1,230.00 | O;P |
| LEZ2 | 2022-05-13, 09:39:40 | -8 | 1.45578125 | 1.45525 | 465,850.00 | -23.20 | -473,473.20 | -7,646.40 | 170.00 | C;P |
| LEZ2 | 2022-05-17, 10:28:48 | 10 | 1.45925 | 1.4535 | -583,700.00 | -29.00 | 583,729.00 | 0.00 | -2,300.00 | O;P |
| LEZ2 | 2022-05-18, 09:44:38 | -10 | 1.440025 | 1.4380 | 576,010.00 | -29.00 | -583,729.00 | -7,748.00 | 810.00 | C;P |
| LEZ2 | 2022-05-25, 13:58:34 | 10 | 1.44025 | 1.43925 | -576,100.00 | -29.00 | 576,129.00 | 0.00 | -400.00 | O;P |
| Total LEZ2 | | 10 | | | -591,390.00 | -133.40 | 576,129.00 | -15,394.40 | 100.00 | |
| MMEM2 | 2022-05-02, 10:06:39 | 7 | 1,054.6000 | 1,055.1000 | -369,110.00 | -14.49 | 369,124.49 | 0.00 | 175.00 | O;P |
| MMEM2 | 2022-05-05, 11:25:07 | -7 | 1,029.2000 | 1,034.7000 | 360,220.00 | -14.49 | -369,124.49 | -8,918.98 | -1,925.00 | C;P |
| Total MMEM2 | | 0 | | | -8,890.00 | -28.98 | 0.00 | -8,918.98 | -1,750.00 | |
| NGQ2 | 2022-05-01, 22:12:01 | 5 | 7.5730 | 7.5660 | -378,650.00 | -11.85 | 378,661.85 | 0.00 | -350.00 | O |
| NGQ2 | 2022-05-10, 06:44:55 | -5 | 6.8500 | 7.4460 | 342,500.00 | -11.85 | -378,661.85 | -36,173.70 | -29,800.00 | C |
| Total NGQ2 | | 0 | | | -36,150.00 | -23.70 | 0.00 | -36,173.70 | -30,150.00 | |
| NGZ2 | 2022-05-10, 09:30:28 | 5 | 7.0240 | 7.5710 | -351,200.00 | -11.85 | 351,211.85 | 0.00 | 27,350.00 | O;P |



Confidential

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NGZ2 | 2022-05-12, 10:36:39 | 2 | 7.9480 | 7.9560 | -158,960.00 | -4.74 | 158,964.74 | 0.00 | 160.00 | O |
| Total NGZ2 | | 7 | | | -510,160.00 | -16.59 | 510,176.59 | 0.00 | 27,510.00 | |
| PAM2 | 2022-05-02, 01:46:41 | 1 | 2,239.0000 | 2,216.0000 | -223,900.00 | -2.42 | 223,902.42 | 0.00 | -2,300.00 | O |
| PAM2 | 2022-05-06, 09:31:02 | -1 | 2,068.0000 | 2,023.2000 | 206,800.00 | -2.42 | -223,902.42 | -17,104.84 | 4,480.00 | C |
| Total PAM2 | | 0 | | | -17,100.00 | -4.84 | 0.00 | -17,104.84 | 2,180.00 | |
| PAU2 | 2022-05-20, 09:08:05 | 2 | 2,001.0000 | 1,940.9000 | -400,200.00 | -4.84 | 400,204.84 | 0.00 | -12,020.00 | O |
| Total PAU2 | | 2 | | | -400,200.00 | -4.84 | 400,204.84 | 0.00 | -12,020.00 | |
| PLV2 | 2022-05-11, 09:34:14 | 5 | 968.7000 | 988.6000 | -242,175.00 | -12.10 | 242,187.10 | 0.00 | 4,975.00 | O |
| PLV2 | 2022-05-18, 19:47:44 | -5 | 911.6000 | 953.5000 | 227,900.00 | -12.10 | -242,187.10 | -14,299.20 | -10,475.00 | C;P |
| Total PLV2 | | 0 | | | -14,275.00 | -24.20 | 0.00 | -14,299.20 | -5,500.00 | |
| SBH3 | 2022-05-02, 09:04:50 | 15 | 0.1922 | 0.1929 | -322,896.00 | -44.55 | 322,940.55 | 0.00 | 1,176.00 | O |
| SBH3 | 2022-05-12, 10:41:59 | 5 | 0.1881 | 0.1902 | -105,336.00 | -14.85 | 105,350.85 | 0.00 | 1,176.00 | O |
| SBH3 | 2022-05-25, 08:31:14 | 10 | 0.2002 | 0.2008 | -224,224.00 | -29.70 | 224,253.70 | 0.00 | 672.00 | O |
| Total SBH3 | | 30 | | | -652,456.00 | -89.10 | 652,545.10 | 0.00 | 3,024.00 | |
| SIN2 | 2022-05-09, 22:47:44 | 3 | 21.9650 | 21.4240 | -329,475.00 | -7.26 | 329,482.26 | 0.00 | -8,115.00 | O |
| SIN2 | 2022-05-10, 10:48:46 | -3 | 21.5700 | 21.4240 | 323,550.00 | -7.26 | -329,482.26 | -5,939.52 | 2,190.00 | C |
| Total SIN2 | | 0 | | | -5,925.00 | -14.52 | 0.00 | -5,939.52 | -5,925.00 | |
| SIU2 | 2022-05-16, 10:42:18 | 4 | 21.5950 | 21.6400 | -431,900.00 | -9.68 | 431,909.68 | 0.00 | 900.00 | O;P |
| SIU2 | 2022-05-19, 11:32:08 | 1 | 22.0000 | 22.0020 | -110,000.00 | -2.42 | 110,002.42 | 0.00 | 10.00 | O |
| Total SIU2 | | 5 | | | -541,900.00 | -12.10 | 541,912.10 | 0.00 | 910.00 | |
| SIZ2 | 2022-05-01, 21:58:25 | 3 | 22.8750 | 22.7980 | -343,125.00 | -7.26 | 343,132.26 | 0.00 | -1,155.00 | O |
| SIZ2 | 2022-05-09, 05:28:17 | -3 | 22.3150 | 22.0890 | 334,725.00 | -7.26 | -343,132.26 | -8,414.52 | 3,390.00 | C;P |
| Total SIZ2 | | 0 | | | -8,400.00 | -14.52 | 0.00 | -8,414.52 | 2,235.00 | |
| XAEM2 | 2022-05-02, 09:44:15 | 5 | 784.4000 | 795.7000 | -392,200.00 | -10.75 | 392,210.75 | 0.00 | 5,650.00 | O |
| XAEM2 | 2022-05-12, 10:33:21 | 2 | 795.6000 | 812.7000 | -159,120.00 | -4.30 | 159,124.30 | 0.00 | 3,420.00 | O |
| Total XAEM2 | | 7 | | | -551,320.00 | -15.05 | 551,335.05 | 0.00 | 9,070.00 | |
| XAFM2 | 2022-05-02, 09:55:41 | 3 | 425.6500 | 424.7500 | -319,237.50 | -6.45 | 319,243.95 | 0.00 | -675.00 | O;P |
| XAFM2 | 2022-05-02, 14:15:55 | -3 | 417.3500 | 424.7500 | 313,012.50 | -6.45 | -319,243.95 | -6,237.90 | -5,550.00 | C |
| XAFM2 | 2022-05-03, 10:21:25 | 4 | 428.2375 | 430.1000 | -428,237.50 | -8.60 | 428,246.10 | 0.00 | 1,862.50 | O;P |
| XAFM2 | 2022-05-09, 15:51:26 | -4 | 415.2000 | 416.6500 | 415,200.00 | -8.60 | -428,246.10 | -13,054.70 | -1,450.00 | C |
| XAFM2 | 2022-05-10, 09:32:54 | 3 | 423.0000 | 413.5000 | -317,250.00 | -6.45 | 317,256.45 | 0.00 | -7,125.00 | O |
| XAFM2 | 2022-05-10, 10:47:56 | -3 | 412.8500 | 413.5000 | 309,637.50 | -6.45 | -317,256.45 | -7,625.40 | -487.50 | C |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XAFM2 | 2022-05-13, 09:58:07 | | 4 | 412.1000 | 411.9500 | -412,100.00 | -8.60 | 412,108.60 | 0.00 | -150.00 | O |
| XAFM2 | 2022-05-20, 12:44:26 | | -4 | 398.3500 | 404.7000 | 398,350.00 | -8.60 | -412,108.60 | -13,767.20 | -6,350.00 | C |
| XAFM2 | 2022-05-25, 14:17:51 | | 5 | 418.8000 | 420.1000 | -523,500.00 | -10.75 | 523,510.75 | 0.00 | 1,625.00 | O;P |
| Total XAFM2 | | | 5 | | | -564,125.00 | -70.95 | 523,510.75 | -40,685.20 | -18,300.00 | |
| XAIM2 | 2022-05-02, 15:53:59 | | 3 | 958.6000 | 958.7000 | -287,580.00 | -6.45 | 287,586.45 | 0.00 | 30.00 | O |
| XAIM2 | 2022-05-03, 10:22:01 | | 1 | 961.8000 | 965.1000 | -96,180.00 | -2.15 | 96,182.15 | 0.00 | 330.00 | O |
| XAIM2 | 2022-05-12, 09:41:58 | | -4 | 915.4000 | 923.5000 | 366,160.00 | -8.60 | -383,768.60 | -17,617.20 | -3,240.00 | C |
| XAIM2 | 2022-05-13, 09:47:35 | | 5 | 932.5000 | 935.6000 | -466,250.00 | -10.75 | 466,260.75 | 0.00 | 1,550.00 | O |
| Total XAIM2 | | | 5 | | | -483,850.00 | -27.95 | 466,260.75 | -17,617.20 | -1,330.00 | |
| ZB JUN 22 | 2022-05-01, 22:40:03 | | -10 | 140.0000 | 139.09375 | 1,400,000.00 | -16.70 | -1,399,983.30 | 0.00 | 9,062.50 | O |
| ZB JUN 22 | 2022-05-12, 10:27:58 | | -2 | 140.03125 | 140.9375 | 280,062.50 | -3.34 | -280,059.16 | 0.00 | -1,812.50 | O |
| ZB JUN 22 | 2022-05-25, 08:32:03 | | 12 | 142.59375 | 141.84375 | -1,711,125.00 | -20.04 | 1,680,042.46 | -31,102.58 | -9,000.00 | C |
| Total ZB JUN 22 | | | 0 | | | -31,062.50 | -40.08 | 0.00 | -31,102.58 | -1,750.00 | |
| ZB SEP 22 | 2022-05-25, 09:54:59 | | -20 | 140.90625 | 140.8750 | 2,818,125.00 | -33.40 | -2,818,091.60 | 0.00 | 625.00 | O |
| Total ZB SEP 22 | | | -20 | | | 2,818,125.00 | -33.40 | -2,818,091.60 | 0.00 | 625.00 | |
| ZC MAR 23 | 2022-05-01, 22:03:21 | | 10 | 7.44275 | 7.4600 | -372,137.50 | -29.20 | 372,166.70 | 0.00 | 862.50 | O;P |
| ZC MAR 23 | 2022-05-12, 10:23:14 | | 5 | 7.4275 | 7.5625 | -185,687.50 | -14.60 | 185,702.10 | 0.00 | 3,375.00 | O;P |
| ZC MAR 23 | 2022-05-25, 03:53:08 | | -15 | 7.16766667 | 7.2700 | 537,575.00 | -43.80 | -557,868.80 | -20,337.60 | -7,675.00 | C;P |
| ZC MAR 23 | 2022-05-25, 11:51:28 | | 20 | 7.2050 | 7.2700 | -720,500.00 | -58.40 | 720,558.40 | 0.00 | 6,500.00 | O;P |
| Total ZC MAR 23 | | | 20 | | | -740,750.00 | -146.00 | 720,558.40 | -20,337.60 | 3,062.50 | |
| ZL JAN 23 | 2022-05-01, 22:10:29 | | 5 | 0.7290 | 0.7226 | -218,700.00 | -14.60 | 218,714.60 | 0.00 | -1,920.00 | O;P |
| ZL JAN 23 | 2022-05-12, 10:23:13 | | 5 | 0.7348 | 0.7429 | -220,440.00 | -14.60 | 220,454.60 | 0.00 | 2,430.00 | O;P |
| ZL JAN 23 | 2022-05-24, 22:33:25 | | 3 | 0.7361 | 0.7364 | -132,498.00 | -8.76 | 132,506.76 | 0.00 | 54.00 | O;P |
| Total ZL JAN 23 | | | 13 | | | -571,638.00 | -37.96 | 571,675.96 | 0.00 | 564.00 | |
| ZS JAN 23 | 2022-05-01, 22:04:07 | | 5 | 15.0450 | 14.9300 | -376,125.00 | -14.60 | 376,139.60 | 0.00 | -2,875.00 | O;P |
| ZS JAN 23 | 2022-05-09, 09:45:45 | | -5 | 14.5455 | 14.5025 | 363,637.50 | -14.60 | -376,139.60 | -12,516.70 | 1,075.00 | C;P |
| Total ZS JAN 23 | | | 0 | | | -12,487.50 | -29.20 | 0.00 | -12,516.70 | -1,800.00 | |
| ZS MAR 23 | 2022-05-09, 23:12:20 | | 6 | 14.5025 | 14.4775 | -435,075.00 | -17.52 | 435,092.52 | 0.00 | -750.00 | O;P |
| ZS MAR 23 | 2022-05-12, 10:38:13 | | 2 | 14.5450 | 14.6825 | -145,450.00 | -5.84 | 145,455.84 | 0.00 | 1,375.00 | O;P |
| Total ZS MAR 23 | | | 8 | | | -580,525.00 | -23.36 | 580,548.36 | 0.00 | 625.00 | |
| Total | | | | | | -12,114,851.00 | -1,505.69 | 11,777,645.57 | -338,711.12 | -8,667.20 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 0.00 |
| Interest Accrued | 1,368.68 |
| Accrual Reversal | 0.00 |
| FX Translation | -0.10 |
| Ending Accrual Balance | 1,368.58 |
| CAD | |
| Starting Accrual Balance | 0.00 |
| Interest Accrued | -10.48 |
| Accrual Reversal | 0.00 |
| Ending Accrual Balance | -10.48 |
| Ending Accrual Balance in USD | -8.29 |
| USD | |
| Starting Accrual Balance | 0.00 |
| Interest Accrued | 1,376.87 |
| Accrual Reversal | 0.00 |
| Ending Accrual Balance | 1,376.87 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-05-02 | c*****38:CBOT (GLOBEX) Professional for Apr 2022[1] | -123.00 |
| 2022-05-02 | c*****38:COMEX (GLOBEX) Professional for Apr 2022[1] | -123.00 |
| 2022-05-02 | C*****38:ICE FUTURES U.S. FOR APR 2022[1] | -120.75 |
| 2022-05-02 | C*****38:ICEFUTUSCANOLA FOR APR 2022[1] | -38.00 |
| 2022-05-02 | c*****38:NYMEX (GLOBEX) Professional for Apr 2022[1] | -123.00 |
| 2022-05-03 | c*****38:CBOT (GLOBEX) Professional for May 2022[1] | -123.00 |
| 2022-05-03 | c*****38:CME (GLOBEX) Professional for May 2022[1] | -123.00 |
| 2022-05-03 | c*****38:COMEX (GLOBEX) Professional for May 2022[1] | -123.00 |
| 2022-05-03 | C*****38:ICE FUTURES U.S. FOR MAY 2022[1] | -120.75 |
| 2022-05-03 | C*****38:ICEFUTUSCANOLA FOR MAY 2022[1] | -38.00 |
| 2022-05-03 | c*****38:NYMEX (GLOBEX) Professional for May 2022[1] | -123.00 |
| Total | | -1,178.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-05-06 | Internal Transfer In From Account U8240608 | 350,000.00 |
| 2022-05-09 | Internal Transfer In From Account U8240608 | 250,000.00 |
| 2022-05-12 | Internal Transfer In From Account U8240608 | 4,000,000.00 |
| Total | | 4,600,000.00 |



Confidential

CAMSHAFT0001817

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | 289230167 | GLOBEX | 100,000 | 2022-09-19 | 2022-09 | |
| 6CM2 | CAD 14JUN22 | 280208698 | GLOBEX | 100,000 | 2022-06-14 | 2022-06 | |
| 6CU2 | CAD 20SEP22 | 289956656 | GLOBEX | 100,000 | 2022-09-20 | 2022-09 | |
| 6MM2 | MXP 13JUN22 | 455429130 | GLOBEX | 500,000 | 2022-06-13 | 2022-06 | |
| CTH3 | CT 16MAR23 | 415492838 | NYBOT | 50,000 | 2023-03-16 | 2023-03 | |
| GCZ2 | GC 28DEC22 | 260862601 | NYMEX | 100 | 2022-12-28 | 2022-12 | |
| HEQ2 | HE 16AUG22 | 482017187 | GLOBEX | 40,000 | 2022-08-16 | 2022-08 | |
| HEZ2 | HE 16DEC22 | 496647135 | GLOBEX | 40,000 | 2022-12-16 | 2022-12 | |
| HGU2 | HG 28SEP22 | 290701262 | NYMEX | 25,000 | 2022-09-28 | 2022-09 | |
| HOQ2 | HO AUG22 | 344035103 | NYMEX | 42,000 | 2022-07-29 | 2022-08 | |
| HOU2 | HO SEP22 | 344035107 | NYMEX | 42,000 | 2022-08-31 | 2022-09 | |
| KCH3 | KC 22MAR23 | 415492841 | NYBOT | 37,500 | 2023-03-22 | 2023-03 | |
| KE DEC 22 | KE 14DEC22 | 434140052 | ECBOT | 5,000 | 2022-12-14 | 2022-12 | |
| LEZ2 | LE 30DEC22 | 500092608 | GLOBEX | 40,000 | 2022-12-30 | 2022-12 | |
| MMEM2 | MXEF 17JUN22 | 372558097 | NYSELIFFE | 50 | 2022-06-17 | 2022-06 | |
| NGQ2 | NG AUG22 | 139214019 | NYMEX | 10,000 | 2022-07-27 | 2022-08 | |
| NGZ2 | NG DEC22 | 139213989 | NYMEX | 10,000 | 2022-11-28 | 2022-12 | |
| PAM2 | PA 28JUN22 | 479432132 | NYMEX | 100 | 2022-06-28 | 2022-06 | |
| PAU2 | PA 28SEP22 | 499640751 | NYMEX | 100 | 2022-09-28 | 2022-09 | |
| PLV2 | PL 27OCT22 | 505256601 | NYMEX | 50 | 2022-10-27 | 2022-10 | |
| RSX2 | RS 14NOV22 | 434623768 | NYBOT | 20 | 2022-11-14 | 2022-11 | |
| SBH3 | SB MAR23 | 415492855 | NYBOT | 112,000 | 2023-02-28 | 2023-03 | |
| SIN2 | SI 27JUL22 | 284354343 | NYMEX | 5,000 | 2022-07-27 | 2022-07 | |
| SIU2 | SI 28SEP22 | 452392398 | NYMEX | 5,000 | 2022-09-28 | 2022-09 | |
| SIZ2 | SI 28DEC22 | 301051116 | NYMEX | 5,000 | 2022-12-28 | 2022-12 | |
| XAEM2 | IXE 17JUN22 | 477837029 | GLOBEX | 100 | 2022-06-17 | 2022-06 | |
| XAFM2 | IXM 17JUN22 | 477837014 | GLOBEX | 250 | 2022-06-17 | 2022-06 | |
| XAIM2 | IXI 17JUN22 | 477837041 | GLOBEX | 100 | 2022-06-17 | 2022-06 | |
| ZB JUN 22 | ZB 21JUN22 | 516099534 | ECBOT | 1,000 | 2022-06-21 | 2022-06 | |
| ZB SEP 22 | ZB 21SEP22 | 534281178 | ECBOT | 1,000 | 2022-09-21 | 2022-09 | |
| ZC MAR 23 | ZC 14MAR23 | 460126199 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZL JAN 23 | ZL 13JAN23 | 460126236 | ECBOT | 60,000 | 2023-01-13 | 2023-01 | |
| ZS JAN 23 | ZS 13JAN23 | 455229208 | ECBOT | 5,000 | 2023-01-13 | 2023-01 | |
| ZS MAR 23 | ZS 14MAR23 | 455229196 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Al | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RED | Redemption to Investor |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.

## Notes/Legal Notes

10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Euroclear Bank S.A./N.V.; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

June 1, 2022 - June 30, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 5,653,395.29 | 6,493,060.37 | 1.40% |
| U9415436 | | Camshaft Capital Fund LP | 8,135,491.86 | 7,954,634.38 | -10.48% |
| Total | | | 13,788,887.15 | 14,447,694.75 | |

InteractiveBrokers

# Activity Statement

June 1, 2022 - June 30, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | May 31, 2022 | June 30, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 5,516,541.35 | 6,466,334.14 | -39.85 | 6,466,294.29 | 949,752.95 |
| Stock | 117,076.00 | 0.00 | 0.00 | 0.00 | -117,076.00 |
| Options | 18,750.00 | 38,427.00 | -15,000.00 | 23,427.00 | 4,677.00 |
| Interest Accruals | 1,027.94 | 7,476.46 | -4,137.38 | 3,339.08 | 2,311.14 |
| Total | 5,653,395.29 | 6,512,237.61 | -19,177.23 | 6,493,060.37 | 839,665.09 |

| Time Weighted Rate of Return | 1.40% |
|---|---|

| Change in NAV | Total |
|---|---|
| Starting Value | 5,653,395.29 |
| Mark-to-Market | 87,014.13 |
| Deposits & Withdrawals | 750,000.00 |
| Interest | 1,073.89 |
| Change in Interest Accruals | 2,311.28 |
| Other Fees | -264.50 |
| Commissions | -469.57 |
| Other FX Translations | -0.14 |
| Ending Value | 6,493,060.37 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Stocks | | | | | | | | | | |
| LULU | 400 | 0 | 292.6900 | -- | 2,482.00 | -1,436.75 | -5.76 | 0.00 | 1,039.49 | |
| Total Stocks | | | | | 2,482.00 | -1,436.75 | -5.76 | 0.00 | 1,039.49 | |
| Equity and Index Options | | | | | | | | | | |
| VIX 15JUN22 29.0 C | 150 | 0 | 1.2500 | -- | 36,000.45 | -1,800.45 | -155.14 | 0.00 | 34,044.86 | |
| VIX 15JUN22 37.5 C | -300 | 0 | 0.3750 | -- | 9,224.70 | -4,274.70 | -251.77 | 0.00 | 4,698.23 | |
| VIX 20JUL22 28 C | 150 | 150 | 3.4500 | 2.5618 | -13,323.00 | 0.00 | 0.00 | 0.00 | -13,323.00 | |
| VIX 20JUL22 40 C | -300 | -300 | 1.3500 | 0.5000 | 25,500.00 | 0.00 | 0.00 | 0.00 | 25,500.00 | |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Total Equity and Index Options | | | | | 57,402.15 | -6,075.15 | -406.91 | 0.00 | 50,920.09 | |
| Futures | | | | | | | | | | |
| NQM2 | -1 | 0 | 12,646.5000 | -- | 21,055.00 | 860.00 | -2.15 | 0.00 | 21,912.85 | |
| RTYM2 | -1 | 0 | 1,861.9000 | -- | 6,480.00 | -235.00 | -2.15 | 0.00 | 6,242.85 | |
| VXM2 | -10 | 0 | 26.4123 | -- | -7,983.20 | -1,543.80 | -23.80 | 0.00 | -9,550.80 | |
| VXN2 | -10 | 0 | 27.7908 | -- | -4,714.20 | -277.80 | -23.80 | 0.00 | -5,015.80 | |
| ZB JUN 22 | -3 | 0 | 140.4375 | -- | 21,093.75 | -93.75 | -5.01 | 0.00 | 20,994.99 | |
| Total Futures | | | | | 35,931.35 | -1,290.35 | -56.91 | 0.00 | 34,584.09 | |
| Forex | | | | | | | | | | |
| CAD | 0.00 | -51.30 | 0.79058 | 0.7768 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 | |
| USD | 5,516,541.35 | 6,466,334.14 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 | |
| Total (All Assets) | | | | | 95,816.38 | -8,802.25 | -469.57 | 0.00 | 86,544.56 | |
| Broker Interest Paid and Received | | | | | | | | | 1,073.89 | |
| Other Fees | | | | | | | | | -264.50 | |
| Total P/L for Statement Period | | | | | | | | | 87,353.95 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Stocks | | | | | | | | | | | | | |
| LULU | 0.00 | 3,461.49 | 0.00 | 0.00 | 0.00 | 3,461.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.49 | |
| Total Stocks | 0.00 | 3,461.49 | 0.00 | 0.00 | 0.00 | 3,461.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.49 | |
| Equity and Index Options | | | | | | | | | | | | | |
| VIX 15JUN22 29 C | 0.00 | 2,043.15 | -4,920.66 | 0.00 | 0.00 | -2,877.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,877.51 | |
| VIX 15JUN22 37.5 C | 0.00 | 38,118.48 | 0.00 | 0.00 | 0.00 | 38,118.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,118.48 | |
| VIX 20JUL22 28 C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -43,795.37 | 0.00 | 0.00 | -43,795.37 | -43,795.37 | |
| VIX 20JUL22 40.0 C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,155.26 | 0.00 | 0.00 | 0.00 | 55,155.26 | 55,155.26 | |
| Total Equity and Index Options | 0.00 | 40,161.64 | -4,920.66 | 0.00 | 0.00 | 35,240.98 | 55,155.26 | -43,795.37 | 0.00 | 0.00 | 11,359.88 | 46,600.86 | |
| Futures | | | | | | | | | | | | | |
| NQM2 | 0.00 | 19,910.70 | 0.00 | 0.00 | 0.00 | 19,910.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,910.70 | |
| RTYM2 | 0.00 | 3,630.70 | 0.00 | 0.00 | 0.00 | 3,630.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,630.70 | |
| VXM2 | 0.00 | 29,802.40 | 0.00 | 0.00 | 0.00 | 29,802.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,802.40 | |
| VXN2 | 0.00 | 24,052.40 | 0.00 | 0.00 | 0.00 | 24,052.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,052.40 | |
| ZB JUN 22 | 0.00 | 8,708.73 | 0.00 | 0.00 | 0.00 | 8,708.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,708.73 | |
| Total Futures | 0.00 | 86,104.93 | 0.00 | 0.00 | 0.00 | 86,104.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86,104.93 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 | 0.88 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 | 0.88 | |
| Total (All Assets) | 0.00 | 129,728.06 | -4,920.66 | 0.00 | 0.00 | 124,807.40 | 55,156.14 | -43,795.37 | 0.00 | 0.00 | 11,360.76 | 136,168.16 | |

Notes

1. This statement uses wash sales P/L for realized and unrealized P/L calculations.



Confidential

CAMSHAFT0001835

Case 26-50526-BLS Doc 209-6 Filed 04/08/26 Page 138 of 379

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 1,039.49 | 3,461.49 | 3,461.49 | 3,461.49 | 0.00 | 0.00 |
| Total Stocks | | 1,039.49 | 3,461.49 | 3,461.49 | 3,461.49 | 0.00 | 0.00 |
| Equity and Index Options | | | | | | | |
| VIX 220518C00050000 | VIX 18MAY22 50.0 C | 0.00 | 3,202.54 | 0.00 | 3,202.54 | 0.00 | 0.00 |
| VIX 220615C00029000 | VIX 15JUN22 29 C | 34,044.86 | -2,877.51 | -2,877.51 | -2,877.51 | 0.00 | 0.00 |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 4,698.23 | 38,118.48 | 38,118.48 | 38,118.48 | 0.00 | 0.00 |
| VIX 220720C00028000 | VIX 20JUL22 28.0 C | -13,323.00 | -43,795.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| VIX 220720C00040000 | VIX 20JUL22 40.0 C | 25,500.00 | 55,155.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Equity and Index Options | | 50,920.09 | 49,803.40 | 35,240.98 | 38,443.52 | 0.00 | 0.00 |
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | 21,912.85 | 19,910.70 | 19,910.70 | 19,910.70 | 0.00 | 0.00 |
| RTYM2 | RTY 17JUN22 | 6,242.85 | 3,436.40 | 3,630.70 | 3,436.40 | 0.00 | 0.00 |
| VXM2 | VIX 15JUN22 | -9,550.80 | 29,802.40 | 29,802.40 | 29,802.40 | 0.00 | 0.00 |
| VXN2 | VIX 20JUL22 | -5,015.80 | 24,052.40 | 24,052.40 | 24,052.40 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 20,994.99 | 8,708.73 | 8,708.73 | 8,708.73 | 0.00 | 0.00 |
| Total Futures | | 34,584.09 | 85,910.63 | 86,104.93 | 85,910.63 | 0.00 | 0.00 |
| Total (All Assets) | | 86,543.68 | 139,175.52 | 124,807.40 | 127,815.64 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 5,516,541.35 | 5,095,349.93 | 421,191.42 | | |
| Commissions | -469.57 | -412.66 | -56.91 | -469.57 | -1,599.48 |
| Deposits | 1,500,000.00 | 1,500,000.00 | 0.00 | 1,500,000.00 | 15,100,000.00 |
| Account Transfers | -750,000.00 | -750,000.00 | 0.00 | -750,000.00 | -8,750,000.00 |
| Broker Interest Paid and Received | 1,073.89 | 1,073.89 | 0.00 | 1,073.89 | 1,073.89 |
| Cash Settling MTM | 37,641.00 | 3,000.00 | 34,641.00 | 37,641.00 | 89,028.75 |
| Trades (Sales) | 168,071.25 | 168,071.25 | 0.00 | 168,071.25 | 286,821.25 |
| Trades (Purchase) | -6,300.00 | -6,300.00 | 0.00 | -6,300.00 | -258,502.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -529.00 |
| Cash FX Translation Gain/Loss | 0.88 | 0.88 | 0.00 | | |
| Ending Cash | 6,466,294.29 | 6,010,518.78 | 455,775.51 | | |
| Ending Settled Cash | 6,466,294.29 | 6,010,518.78 | 455,775.51 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 0.00 | 0.00 | 0.00 | | |
| Broker Interest Paid and Received | -51.30 | -51.30 | 0.00 | -51.30 | -51.30 |
| Ending Cash | -51.30 | -51.30 | 0.00 | | |
| Ending Settled Cash | -51.30 | -51.30 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Starting Cash | 5,516,541.35 | 5,095,349.93 | 421,191.42 | | |
| Commissions | -469.57 | -412.66 | -56.91 | -469.57 | -1,599.48 |
| Deposits | 1,500,000.00 | 1,500,000.00 | 0.00 | 1,500,000.00 | 15,100,000.00 |
| Account Transfers | -750,000.00 | -750,000.00 | 0.00 | -750,000.00 | -8,750,000.00 |
| Broker Interest Paid and Received | 1,114.62 | 1,114.62 | 0.00 | 1,114.62 | 1,114.62 |
| Cash Settling MTM | 37,641.00 | 3,000.00 | 34,641.00 | 37,641.00 | 89,028.75 |
| Trades (Sales) | 168,071.25 | 168,071.25 | 0.00 | 168,071.25 | 286,821.25 |
| Trades (Purchase) | -6,300.00 | -6,300.00 | 0.00 | -6,300.00 | -258,502.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -529.00 |
| Ending Cash | 6,466,334.14 | 6,010,558.63 | 455,775.51 | | |
| Ending Settled Cash | 6,466,334.14 | 6,010,558.63 | 455,775.51 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Equity and Index Options | | | | | | | | |
| USD | | | | | | | | |
| VIX 20JUL22 28 C | 150 | 100 | 5.4814915 | 82,222.37 | 2.5618 | 38,427.00 | -43,795.37 | |
| VIX 20JUL22 40 C | -300 | 100 | 2.3385085 | -70,155.26 | 0.5000 | -15,000.00 | 55,155.26 | |
| Total | | | | 12,067.12 | | 23,427.00 | 11,359.88 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -51.30 | 0.79398 | 40.73 | 0.7768 | -39.85 | 0.88 | |
| USD | 6,466,334.14 | 1.0000 | -6,466,334.14 | 1.0000 | 6,466,334.14 | 0.00 | |
| Total | | | -6,466,293.41 | | 6,466,294.29 | 0.88 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | | | | |
| USD | | | | | | | | | | |
| LULU | 2022-06-07, 09:32:53 | -100 | 295.5000 | 306.1900 | 29,550.00 | -1.69 | -28,666.50 | 881.81 | -1,069.00 | C;LI |
| LULU | 2022-06-07, 10:24:45 | -100 | 301.6525 | 306.1900 | 30,165.25 | -1.70 | -28,666.50 | 1,497.05 | -453.75 | C;LI;P |
| LULU | 2022-06-10, 15:56:19 | -200 | 292.0300 | 291.6000 | 58,406.00 | -2.36 | -57,321.00 | 1,082.64 | 86.00 | C;LI |
| Total LULU | | -400 | | | 118,121.25 | -5.76 | -114,654.00 | 3,461.49 | -1,436.75 | |
| Total | | | | | 118,121.25 | -5.76 | -114,654.00 | 3,461.49 | -1,436.75 | |
| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity and Index Options | | | | | | | | | | |
| USD | | | | | | | | | | |
| VIX 15JUN22 29 C | 2022-06-13, 12:23:03 | -30 | 3.1000 | 4.5434 | 9,300.00 | -34.47 | -11,134.47 | -1,868.95 | -4,330.20 | C;LI;P |
| VIX 15JUN22 29 C | 2022-06-14, 10:29:00 | -90 | 3.9500 | 3.6305 | 35,550.00 | -103.42 | -33,403.42 | 2,043.15 | 2,875.50 | C;LI;P |
| VIX 15JUN22 29 C | 2022-06-14, 13:18:06 | -15 | 3.4000 | 3.6305 | 5,100.00 | -17.24 | -5,567.24 | -484.47 | -345.75 | C;LI;P |
| VIX 15JUN22 29 C | 2022-06-15, 16:20:00 | -15 | 0.0000 | 2.0000 | 0.00 | 0.00 | -5,567.24 | -2,567.24 | -3,000.00 | C;Ex |
| Total VIX 15JUN22 29 C | | -150 | | | 49,950.00 | -155.14 | -55,672.37 | -2,877.51 | -4,800.45 | |
| VIX 15JUN22 37.5 C | 2022-06-14, 10:29:53 | 240 | 0.2500 | 0.0750 | -6,000.00 | -227.80 | 35,736.20 | 29,508.41 | -4,200.00 | C;LI;P |
| VIX 15JUN22 37.5 C | 2022-06-14, 13:18:48 | 30 | 0.1000 | 0.0750 | -300.00 | -23.97 | 4,467.03 | 4,143.05 | -75.00 | C;LI |
| VIX 15JUN22 37.5 C | 2022-06-15, 16:20:00 | 30 | 0.0000 | 0.0001 | 0.00 | 0.00 | 4,467.03 | 4,467.03 | 0.30 | C;Ep |
| Total VIX 15JUN22 37.5 C | | 300 | | | -6,300.00 | -251.77 | 44,670.25 | 38,118.48 | -4,274.70 | |
| Total | | | | | 43,650.00 | -406.91 | -11,002.12 | 35,240.98 | -9,075.15 | |
| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| NQM2 | 2022-06-15, 14:00:20 | 1 | 11,550.7500 | 11,593.7500 | -231,015.00 | -2.15 | 250,927.85 | 19,910.70 | 860.00 | C |
| Total NQM2 | | 1 | | | -231,015.00 | -2.15 | 250,927.85 | 19,910.70 | 860.00 | |
| RTYM2 | 2022-06-15, 14:00:55 | 1 | 1,737.0000 | 1,732.3000 | -86,850.00 | -2.15 | 90,482.85 | 3,630.70 | -235.00 | C |
| Total RTYM2 | | 1 | | | -86,850.00 | -2.15 | 90,482.85 | 3,630.70 | -235.00 | |
| VXM2 | 2022-06-02, 01:13:32 | 2 | 26.2000 | 25.6001 | -52,400.00 | -4.76 | 60,695.24 | 8,290.48 | -1,199.80 | C |
| VXM2 | 2022-06-05, 22:56:43 | 2 | 25.8000 | 25.5854 | -51,600.00 | -4.76 | 60,695.24 | 9,090.48 | -429.20 | C;P |
| VXM2 | 2022-06-10, 15:57:16 | 3 | 28.2500 | 28.2892 | -84,750.00 | -7.14 | 91,042.86 | 6,285.72 | 117.60 | C;P |
| VXM2 | 2022-06-10, 15:59:45 | 3 | 28.3000 | 28.2892 | -84,900.00 | -7.14 | 91,042.86 | 6,135.72 | -32.40 | C;P |
| Total VXM2 | | 10 | | | -273,650.00 | -23.80 | 303,476.20 | 29,802.40 | -1,543.80 | |
| VXN2 | 2022-06-02, 01:14:06 | 2 | 27.6000 | 27.0828 | -55,200.00 | -4.76 | 61,395.24 | 6,190.48 | -1,034.40 | C |
| VXN2 | 2022-06-05, 22:57:05 | 2 | 27.1500 | 26.9709 | -54,300.00 | -4.76 | 61,395.24 | 7,090.48 | -358.20 | C |
| VXN2 | 2022-06-10, 15:58:44 | 6 | 28.9000 | 29.0858 | -173,400.00 | -14.28 | 184,185.72 | 10,771.44 | 1,114.80 | C |
| Total VXN2 | | 10 | | | -282,900.00 | -23.80 | 306,976.20 | 24,052.40 | -277.80 | |
| ZB JUN 22 | 2022-06-15, 14:01:33 | 3 | 133.4375 | 133.40625 | -400,312.50 | -5.01 | 409,026.24 | 8,708.73 | -93.75 | C;P |
| Total ZB JUN 22 | | 3 | | | -400,312.50 | -5.01 | 409,026.24 | 8,708.73 | -93.75 | |
| Total | | | | | -1,274,727.50 | -56.91 | 1,360,889.34 | 86,104.93 | -1,290.35 | |

## Option Cash Settlements

| Date | Description | Amount | MTM P/L | Realized P/L |
|---|---|---|---|---|
| USD | | | | |
| 2022-06-15, 16:20:00 | Exercise ( VIX 15JUN22 29 C ) | 3,000.00 | 3,000.00 | 0.00 |
| Total | | 3,000.00 | 3,000.00 | 0.00 |

## Interest Accruals

| | |
|---|---|
| Base Currency Summary | |
| Starting Accrual Balance | 1,027.94 |
| Interest Accrued | 3,385.17 |
| Accrual Reversal | -1,073.89 |
| FX Translation | -0.14 |
| Ending Accrual Balance | 3,339.08 |
| CAD | |
| Starting Accrual Balance | -50.56 |
| Interest Accrued | -2.66 |
| Accrual Reversal | 51.30 |
| Ending Accrual Balance | -1.92 |
| Ending Accrual Balance in USD | -1.49 |
| USD | |
| Starting Accrual Balance | 1,067.91 |
| Interest Accrued | 3,387.28 |
| Accrual Reversal | -1,114.62 |
| Ending Accrual Balance | 3,340.57 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-06-03 | CAD Debit Interest for May-2022 | -63.34 |
| 2022-06-03 | CAD Debit Interest for May-2022 to U9415436 | 12.04 |
| Total | | -51.30 |
| Total in USD | | -40.73 |
| USD | | |
| 2022-06-03 | USD Credit Interest for May-2022 | 2,552.26 |
| 2022-06-03 | USD Credit Interest for May-2022 to U9415436 | -1,437.64 |
| Total | | 1,114.62 |
| Total Interest in USD | | 1,073.89 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-06-03 | w******15:CBOT (GLOBEX) Professional for Jun 2022[1] | -123.00 |
| 2022-06-03 | W******15:CFE ENHANCED P L2 FOR JUN 2022[1] | -18.50 |
| 2022-06-03 | w******15:CME (GLOBEX) Professional for Jun 2022[1] | -123.00 |
| Total | | -264.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-06-01 | Electronic Fund Transfer | 1,500,000.00 |
| 2022-06-02 | Internal Transfer Out To Account U9415436 | -750,000.00 |
| Total | | 750,000.00 |

Case 25-50526-BLS Doc 89-9 Filed 04/28/26 Page 14 of 379

## Financial Instrument Information

| Symbol | Description | Conid | Security ID | Listing Exch | Multiplier | Type | Code |
|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 45157951 | US5500211090 | NASDAQ | 1 | COMMON | |

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Type | Strike | Code |
|---|---|---|---|---|---|---|---|---|---|
| Equity and Index Options | | | | | | | | | |
| VIX 220615C00029000 | VIX 15JUN22 29 C | 516990346 | CBOE | 100 | 2022-06-15 | 2022-06 | C | 29 | |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 516990435 | CBOE | 100 | 2022-06-15 | 2022-06 | C | 37.5 | |
| VIX 220720C00028000 | VIX 20JUL22 28 C | 523592055 | CBOE | 100 | 2022-07-20 | 2022-07 | C | 28 | |
| VIX 220720C00040000 | VIX 20JUL22 40 C | 523592151 | CBOE | 100 | 2022-07-20 | 2022-07 | C | 40 | |

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | 477836974 | GLOBEX | 20 | 2022-06-17 | 2022-06 | |
| RTYM2 | RTY 17JUN22 | 477836951 | GLOBEX | 50 | 2022-06-17 | 2022-06 | |
| VXM2 | VIX 15JUN22 | 515658560 | CFE | 1,000 | 2022-06-15 | 2022-06 | |
| VXN2 | VIX 20JUL22 | 522806237 | CFE | 1,000 | 2022-07-20 | 2022-07 | |
| ZB JUN 22 | ZB 21JUN22 | 516099534 | ECBOT | 1,000 | 2022-06-21 | 2022-06 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Al | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RED | Redemption to Investor |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

## Notes/Legal Notes

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

June 1, 2022 - June 30, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | May 31, 2022 | June 30, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 8,134,123.28 | 7,987,409.69 | -36,827.56 | 7,950,582.13 | -183,541.15 |
| Interest Accruals | 1,368.58 | 4,094.07 | -41.82 | 4,052.25 | 2,683.66 |
| Total | 8,135,491.86 | 7,991,503.76 | -36,869.38 | 7,954,634.38 | -180,857.48 |

| | |
|---|---|
| Time Weighted Rate of Return | -10.48% |

| Change in NAV | Total |
|---|---|
| Starting Value | 8,135,491.86 |
| Mark-to-Market | -932,014.25 |
| Deposits & Withdrawals | 750,000.00 |
| Interest | 1,428.08 |
| Change in Interest Accruals | 2,683.56 |
| Other Fees | -650.75 |
| Commissions | -2,304.23 |
| Other FX Translations | 0.10 |
| Ending Value | 7,954,634.38 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6AU2 | 20 | 0 | 0.7185 | -- | -57,000.00 | -3,365.00 | -123.50 | 0.00 | -60,488.50 | |
| 6CU2 | 20 | 0 | 0.79045 | -- | -37,900.00 | 500.00 | -49.40 | 0.00 | -37,449.40 | |
| 6MM2 | 40 | 0 | 0.05068 | -- | 7,000.00 | -1,000.00 | -98.80 | 0.00 | 5,901.20 | |
| 6MU2 | 0 | 40 | -- | 0.04896 | -22,400.00 | 14,120.00 | -296.40 | 0.00 | -8,576.40 | |
| 6SU2 | 0 | 7 | -- | 1.05435 | 9,056.25 | 43.75 | -17.29 | 0.00 | 9,082.71 | |
| CTH3 | 12 | 10 | 1.1817 | 0.9478 | -24,100.00 | -7,485.00 | -124.74 | 0.00 | -31,709.74 | |
| ETHN2 | 0 | 0 | -- | -- | -19,750.00 | -7,225.00 | -70.20 | 0.00 | -27,045.20 | |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| GCZ2 | 5 | 5 | 1,865.0000 | 1,827.5000 | -18,750.00 | 0.00 | 0.00 | 0.00 | -18,750.00 | |
| HEZ2 | 15 | 17 | 0.86775 | 0.82875 | -25,640.00 | 200.00 | -5.80 | 0.00 | -25,445.80 | |
| HGU2 | 5 | 0 | 4.3045 | -- | -34,375.00 | 3,125.00 | -12.10 | 0.00 | -31,262.10 | |
| HGZ2 | 0 | 0 | -- | -- | -6,687.50 | -5,937.50 | -24.20 | 0.00 | -12,649.20 | |
| HOU2 | 4 | 0 | 3.7780 | -- | 67,687.20 | -38,472.00 | -28.44 | 0.00 | 29,186.76 | |
| HOV2 | 0 | 0 | -- | -- | -43,192.80 | 19,891.20 | -18.96 | 0.00 | -23,320.56 | |
| HOZ2 | 0 | 0 | -- | -- | -24,276.00 | 13,864.20 | -18.96 | 0.00 | -10,430.76 | |
| KCH3 | 7 | 5 | 2.2900 | 2.2415 | -21,937.50 | 1,031.25 | -35.64 | 0.00 | -20,941.89 | |
| KCZ2 | 0 | 0 | -- | -- | 0.00 | -5,381.25 | -35.64 | 0.00 | -5,416.89 | |
| KE DEC 22 | 13 | 0 | 11.8100 | -- | -23,400.00 | 11,050.00 | -37.96 | 0.00 | -12,387.96 | |
| KE MAR 23 | 0 | 0 | -- | -- | -104,250.00 | 14,500.00 | -175.20 | 0.00 | -89,925.20 | |
| LEZ2 | 10 | 10 | 1.4230 | 1.44875 | 10,300.00 | 0.00 | 0.00 | 0.00 | 10,300.00 | |
| MMEU2 | 0 | 15 | -- | 1,002.7000 | -5,900.00 | -80.00 | -72.45 | 0.00 | -6,052.45 | |
| NGJ3 | 0 | 0 | -- | -- | -14,240.00 | -12,430.00 | -85.32 | 0.00 | -26,755.32 | |
| NGU2 | 0 | 0 | -- | -- | -80,360.00 | 57,430.00 | -33.18 | 0.00 | -22,963.18 | |
| NGZ2 | 7 | 0 | 8.1840 | -- | -79,030.00 | 33,880.00 | -49.77 | 0.00 | -45,199.77 | |
| NKDU2 | 0 | 6 | -- | 26,440.0000 | -3,075.00 | 600.00 | -18.12 | 0.00 | -2,493.12 | |
| PAU2 | 2 | 0 | 2,006.3000 | -- | -19,860.00 | -17,000.00 | -14.52 | 0.00 | -36,874.52 | |
| RBV2 | 0 | 0 | -- | -- | -29,702.40 | 10,495.80 | -18.96 | 0.00 | -19,225.56 | |
| RBZ2 | 0 | 0 | -- | -- | -3,561.60 | -17,001.60 | -18.96 | 0.00 | -20,582.16 | |
| RSX2 | 20 | 0 | 1,073.5000 | -- | -10,173.76 | -4,163.80 | -38.19 | 0.00 | -14,375.75 | |
| SBH3 | 30 | 25 | 0.1987 | 0.1877 | -38,920.00 | -1,960.00 | -163.35 | 0.00 | -41,043.35 | |
| SIU2 | 5 | 5 | 21.7810 | 20.3520 | -35,725.00 | 0.00 | 0.00 | 0.00 | -35,725.00 | |
| XABU2 | 0 | 0 | -- | -- | -18,500.00 | -3,740.00 | -21.50 | 0.00 | -22,261.50 | |
| XAEM2 | 7 | 0 | 906.7000 | -- | -21,000.00 | 9,310.00 | -15.05 | 0.00 | -11,705.05 | |
| XAEU2 | 0 | 0 | -- | -- | -80,160.00 | -22,710.00 | -98.90 | 0.00 | -102,968.90 | |
| XAFM2 | 5 | 0 | 435.9000 | -- | -45,500.00 | 2,725.00 | -10.75 | 0.00 | -42,785.75 | |
| XAFU2 | 0 | 5 | -- | 388.1500 | 1,125.00 | -3,625.00 | -10.75 | 0.00 | -2,510.75 | |
| XAIM2 | 5 | 0 | 951.4000 | -- | -33,300.00 | -1,250.00 | -10.75 | 0.00 | -34,560.75 | |
| XAIU2 | 0 | 5 | -- | 880.0000 | -7,950.00 | 3,350.00 | -10.75 | 0.00 | -4,610.75 | |
| XAUU2 | 0 | 7 | -- | 708.0000 | 7,210.00 | 4,410.00 | -15.05 | 0.00 | 11,604.95 | |
| ZB SEP 22 | -20 | 0 | 139.4375 | -- | 16,250.00 | 14,375.00 | -33.40 | 0.00 | 30,591.60 | |
| ZC MAR 23 | 20 | 0 | 7.1650 | -- | -91,400.00 | 30,600.00 | -309.52 | 0.00 | -61,109.52 | |
| ZL JAN 23 | 13 | 0 | 0.7437 | -- | -27,222.00 | 2,418.00 | -37.96 | 0.00 | -24,841.96 | |
| ZS MAR 23 | 8 | 7 | 15.0775 | 14.5350 | -36,500.00 | -387.50 | -43.80 | 0.00 | -36,931.30 | |
| Total Futures | | | | | -1,027,110.11 | 94,705.55 | -2,304.23 | 0.00 | -934,708.79 | |
| Forex | | | | | | | | | | |
| CAD | -6,642.00 | -24,776.04 | 0.79058 | 0.7768 | 390.32 | 0.00 | 0.00 | 0.00 | 390.32 | |
| USD | 8,139,374.31 | 7,969,828.16 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 390.32 | 0.00 | 0.00 | 0.00 | 390.32 | |
| Total (All Assets) | | | | | -1,026,719.80 | 94,705.55 | -2,304.23 | 0.00 | -934,318.48 | |
| Broker Interest Paid and Received | | | | | | | | | 1,428.08 | |
| Other Fees | | | | | | | | | -650.75 | |
| Total P/L for Statement Period | | | | | | | | | -933,541.15 | |



**Confidential**

**CAMSHAFT0001844**

**A1771**

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| 6AU2 | 0.00 | 0.00 | -37,162.90 | 0.00 | 0.00 | -37,162.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37,162.90 | |
| 6CU2 | 0.00 | 0.00 | -13,398.80 | 0.00 | 0.00 | -13,398.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,398.80 | |
| 6MM2 | 0.00 | 38,402.40 | 0.00 | 0.00 | 0.00 | 38,402.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,402.40 | |
| 6MU2 | 0.00 | 0.00 | -27,477.60 | 0.00 | 0.00 | -27,477.60 | 18,901.20 | 0.00 | 0.00 | 0.00 | 18,901.20 | -8,576.40 | |
| 6SU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,082.71 | 0.00 | 0.00 | 0.00 | 9,082.71 | 9,082.71 | |
| CTH3 | 0.00 | 0.00 | -51,315.68 | 0.00 | 0.00 | -51,315.68 | 23,140.30 | 0.00 | 0.00 | 0.00 | 23,140.30 | -28,175.38 | |
| ETHN2 | 0.00 | 0.00 | -27,045.20 | 0.00 | 0.00 | -27,045.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -27,045.20 | |
| GCZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,462.10 | 0.00 | 0.00 | -4,462.10 | -4,462.10 | |
| HEZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15,289.30 | 0.00 | 0.00 | -15,289.30 | -15,289.30 | |
| HGU2 | 0.00 | 0.00 | -23,986.70 | 0.00 | 0.00 | -23,986.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,986.70 | |
| HGZ2 | 0.00 | 0.00 | -12,649.20 | 0.00 | 0.00 | -12,649.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,649.20 | |
| HOU2 | 0.00 | 117,177.84 | -14,870.16 | 0.00 | 0.00 | 102,307.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102,307.68 | |
| HOV2 | 0.00 | 0.00 | -23,320.56 | 0.00 | 0.00 | -23,320.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,320.56 | |
| HOZ2 | 0.00 | 0.00 | -10,430.76 | 0.00 | 0.00 | -10,430.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,430.76 | |
| KCH3 | 0.00 | 10,345.92 | 0.00 | 0.00 | 0.00 | 10,345.92 | 3,266.40 | 0.00 | 0.00 | 0.00 | 3,266.40 | 13,612.32 | |
| KCZ2 | 0.00 | 0.00 | -5,416.89 | 0.00 | 0.00 | -5,416.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,416.89 | |
| KE DEC 22 | 0.00 | 16,283.30 | -17,146.72 | 0.00 | 0.00 | -863.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -863.42 | |
| KE MAR 23 | 0.00 | 0.00 | -89,925.20 | 0.00 | 0.00 | -89,925.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -89,925.20 | |
| LEZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,371.00 | 0.00 | 0.00 | 0.00 | 3,371.00 | 3,371.00 | |
| MMEU2 | 0.00 | 0.00 | -5,941.40 | 0.00 | 0.00 | -5,941.40 | 1,579.30 | -1,690.35 | 0.00 | 0.00 | -111.05 | -6,052.45 | |
| NGJ3 | 0.00 | 0.00 | -26,755.32 | 0.00 | 0.00 | -26,755.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -26,755.32 | |
| NGU2 | 0.00 | 0.00 | -22,963.18 | 0.00 | 0.00 | -22,963.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,963.18 | |
| NGZ2 | 0.00 | 49,806.82 | -32,303.18 | 0.00 | 0.00 | 17,503.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,503.64 | |
| NKDU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,493.12 | 0.00 | 0.00 | -2,493.12 | -2,493.12 | |
| PAU2 | 0.00 | 0.00 | -35,819.36 | 0.00 | 0.00 | -35,819.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35,819.36 | |
| RBV2 | 0.00 | 0.00 | -19,225.56 | 0.00 | 0.00 | -19,225.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19,225.56 | |
| RBZ2 | 0.00 | 0.00 | -20,582.16 | 0.00 | 0.00 | -20,582.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,582.16 | |
| RSX2 | 0.00 | 0.00 | -19,700.50 | 0.00 | 0.00 | -19,700.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19,700.50 | |
| SBH3 | 0.00 | 586.30 | -17,508.50 | 0.00 | 0.00 | -16,922.20 | 0.00 | -9,034.25 | 0.00 | 0.00 | -9,034.25 | -25,956.45 | |
| SIU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33,112.10 | 0.00 | 0.00 | -33,112.10 | -33,112.10 | |
| XABU2 | 0.00 | 0.00 | -22,261.50 | 0.00 | 0.00 | -22,261.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,261.50 | |
| XAEM2 | 0.00 | 71,649.90 | 0.00 | 0.00 | 0.00 | 71,649.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71,649.90 | |
| XAEU2 | 0.00 | 0.00 | -102,968.90 | 0.00 | 0.00 | -102,968.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -102,968.90 | |
| XAFM2 | 0.00 | 0.00 | -21,421.50 | 0.00 | 0.00 | -21,421.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,421.50 | |
| XAFU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,510.75 | 0.00 | 0.00 | -2,510.75 | -2,510.75 | |
| XAIM2 | 0.00 | 0.00 | -25,121.50 | 0.00 | 0.00 | -25,121.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,121.50 | |
| XAIU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,610.75 | 0.00 | 0.00 | -4,610.75 | -4,610.75 | |
| XAUU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,604.95 | 0.00 | 0.00 | 0.00 | 11,604.95 | 11,604.95 | |
| ZB SEP 22 | 0.00 | 59,933.20 | 0.00 | 0.00 | 0.00 | 59,933.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,933.20 | |
| ZC MAR 23 | 0.00 | 0.00 | -65,167.92 | 0.00 | 0.00 | -65,167.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -65,167.92 | |
| ZL JAN 23 | 0.00 | 0.00 | -16,431.92 | 0.00 | 0.00 | -16,431.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,431.92 | |
| ZS MAR 23 | 0.00 | 0.00 | -10,071.72 | 0.00 | 0.00 | -10,071.72 | 0.00 | -4,307.94 | 0.00 | 0.00 | -4,307.94 | -14,379.66 | |
| Total Futures | 0.00 | 364,185.68 | -818,390.49 | 0.00 | 0.00 | -454,204.81 | 70,945.86 | -77,510.66 | 0.00 | 0.00 | -6,564.80 | -460,769.61 | |
| Forex | | | | | | | | | | | | | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAD | 0.00 | 330.82 | 0.00 | 0.00 | 0.00 | 330.82 | 22.18 | -115.17 | 0.00 | 0.00 | -92.99 | 237.84 | |
| Total Forex | 0.00 | 330.82 | 0.00 | 0.00 | 0.00 | 330.82 | 22.18 | -115.17 | 0.00 | 0.00 | -92.99 | 237.84 | |
| Total (All Assets) | 0.00 | 364,516.50 | -818,390.49 | 0.00 | 0.00 | -453,873.99 | 70,968.04 | -77,625.83 | 0.00 | 0.00 | -6,657.79 | -460,531.78 | |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | -60,488.50 | -37,162.90 | -37,162.90 | -37,162.90 | 0.00 | 0.00 |
| 6CM2 | CAD 14JUN22 | 0.00 | -2,759.52 | 0.00 | -2,759.52 | 0.00 | 0.00 |
| 6CU2 | CAD 20SEP22 | -37,449.40 | -13,398.80 | -13,398.80 | -13,398.80 | 0.00 | 0.00 |
| 6MM2 | MXP 13JUN22 | 5,901.20 | 38,402.40 | 38,402.40 | 38,402.40 | 0.00 | 0.00 |
| 6MU2 | MXP 19SEP22 | -8,576.40 | -8,576.40 | -27,477.60 | -27,477.60 | 0.00 | 0.00 |
| 6SU2 | CHF 19SEP22 | 9,082.71 | 9,082.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| CTH3 | CT 16MAR23 | -31,709.74 | -28,175.38 | -51,315.68 | -51,315.68 | 0.00 | 0.00 |
| ETHN2 | ETHUSDRR JUL22 | -27,045.20 | -27,045.20 | -27,045.20 | -27,045.20 | 0.00 | 0.00 |
| GCZ2 | GC 28DEC22 | -18,750.00 | -34,970.82 | 0.00 | -30,508.72 | 0.00 | 0.00 |
| HEQ2 | HE 16AUG22 | 0.00 | -8,640.60 | 0.00 | -8,640.60 | 0.00 | 0.00 |
| HEZ2 | HE 16DEC22 | -25,445.80 | -43,763.30 | 0.00 | -28,474.00 | 0.00 | 0.00 |
| HGU2 | HG 28SEP22 | -31,262.10 | -48,562.92 | -23,986.70 | -48,562.92 | 0.00 | 0.00 |
| HGZ2 | HG 28DEC22 | -12,649.20 | -12,649.20 | -12,649.20 | -12,649.20 | 0.00 | 0.00 |
| HOQ2 | HO AUG22 | 0.00 | -15,247.62 | 0.00 | -15,247.62 | 0.00 | 0.00 |
| HOU2 | HO SEP22 | 29,186.76 | 102,307.68 | 102,307.68 | 102,307.68 | 0.00 | 0.00 |
| HOV2 | HO OCT22 | -23,320.56 | -23,320.56 | -23,320.56 | -23,320.56 | 0.00 | 0.00 |
| HOZ2 | HO DEC22 | -10,430.76 | -10,430.76 | -10,430.76 | -10,430.76 | 0.00 | 0.00 |
| KCH3 | KC 22MAR23 | -20,941.89 | 13,612.32 | 10,345.92 | 10,345.92 | 0.00 | 0.00 |
| KCZ2 | KC 20DEC22 | -5,416.89 | -5,416.89 | -5,416.89 | -5,416.89 | 0.00 | 0.00 |
| KE DEC 22 | KE 14DEC22 | -12,387.96 | -863.42 | -863.42 | -863.42 | 0.00 | 0.00 |
| KE MAR 23 | KE 14MAR23 | -89,925.20 | -89,925.20 | -89,925.20 | -89,925.20 | 0.00 | 0.00 |
| LEZ2 | LE 30DEC22 | 10,300.00 | -12,023.40 | 0.00 | -15,394.40 | 0.00 | 0.00 |
| MMEM2 | MXEF 17JUN22 | 0.00 | -8,918.98 | 0.00 | -8,918.98 | 0.00 | 0.00 |
| MMEU2 | MXEF 16SEP22 | -6,052.45 | -6,052.45 | -5,941.40 | -5,941.40 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | -26,755.32 | -26,755.32 | -26,755.32 | -26,755.32 | 0.00 | 0.00 |
| NGQ2 | NG AUG22 | 0.00 | -36,173.70 | 0.00 | -36,173.70 | 0.00 | 0.00 |
| NGU2 | NG SEP22 | -22,963.18 | -22,963.18 | -22,963.18 | -22,963.18 | 0.00 | 0.00 |
| NGZ2 | NG DEC22 | -45,199.77 | 17,503.64 | 17,503.64 | 17,503.64 | 0.00 | 0.00 |
| NKDU2 | NKD 09SEP22 | -2,493.12 | -2,493.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAM2 | PA 28JUN22 | 0.00 | -17,104.84 | 0.00 | -17,104.84 | 0.00 | 0.00 |
| PAU2 | PA 28SEP22 | -36,874.52 | -35,819.36 | -35,819.36 | -35,819.36 | 0.00 | 0.00 |
| PLV2 | PL 27OCT22 | 0.00 | -14,299.20 | 0.00 | -14,299.20 | 0.00 | 0.00 |
| RBV2 | RB OCT22 | -19,225.56 | -19,225.56 | -19,225.56 | -19,225.56 | 0.00 | 0.00 |
| RBZ2 | RB DEC22 | -20,582.16 | -20,582.16 | -20,582.16 | -20,582.16 | 0.00 | 0.00 |
| RSX2 | RS 14NOV22 | -14,375.75 | -19,480.73 | -19,700.50 | -19,700.50 | 0.00 | 0.00 |



**Confidential**

**CAMSHAFT0001846**

**A1773**

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| SBH3 | SB MAR23 | -41,043.35 | -25,956.45 | -16,922.20 | -16,922.20 | 0.00 | 0.00 |
| SIN2 | SI 27JUL22 | 0.00 | -5,939.52 | 0.00 | -5,939.52 | 0.00 | 0.00 |
| SIU2 | SI 28SEP22 | -35,725.00 | -33,112.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIZ2 | SI 28DEC22 | 0.00 | -8,414.52 | 0.00 | -8,414.52 | 0.00 | 0.00 |
| XABU2 | IXB 16SEP22 | -22,261.50 | -22,261.50 | -22,261.50 | -22,261.50 | 0.00 | 0.00 |
| XAEM2 | IXE 17JUN22 | -11,705.05 | 71,649.90 | 71,649.90 | 71,649.90 | 0.00 | 0.00 |
| XAEU2 | IXE 16SEP22 | -102,968.90 | -102,968.90 | -102,968.90 | -102,968.90 | 0.00 | 0.00 |
| XAFM2 | IXM 17JUN22 | -42,785.75 | -62,106.70 | -21,421.50 | -62,106.70 | 0.00 | 0.00 |
| XAFU2 | IXM 16SEP22 | -2,510.75 | -2,510.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAIM2 | IXI 17JUN22 | -34,560.75 | -42,738.70 | -25,121.50 | -42,738.70 | 0.00 | 0.00 |
| XAIU2 | IXI 16SEP22 | -4,610.75 | -4,610.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAUU2 | IXU 16SEP22 | 11,604.95 | 11,604.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | -31,102.58 | 0.00 | -31,102.58 | 0.00 | 0.00 |
| ZB SEP 22 | ZB 21SEP22 | 30,591.60 | 59,933.20 | 59,933.20 | 59,933.20 | 0.00 | 0.00 |
| ZC MAR 23 | ZC 14MAR23 | -61,109.52 | -85,505.52 | -65,167.92 | -85,505.52 | 0.00 | 0.00 |
| ZL JAN 23 | ZL 13JAN23 | -24,841.96 | -16,431.92 | -16,431.92 | -16,431.92 | 0.00 | 0.00 |
| ZS JAN 23 | ZS 13JAN23 | 0.00 | -12,516.70 | 0.00 | -12,516.70 | 0.00 | 0.00 |
| ZS MAR 23 | ZS 14MAR23 | -36,931.30 | -14,379.66 | -10,071.72 | -10,071.72 | 0.00 | 0.00 |
| Total Futures | | -934,708.79 | -799,260.96 | -454,204.81 | -792,915.93 | 0.00 | 0.00 |
| Total (All Assets) | | -934,708.79 | -799,260.96 | -454,204.81 | -792,915.93 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 8,134,123.28 | 6,601,914.03 | 1,532,209.25 | | |
| Commissions | -2,304.23 | 0.00 | -2,304.23 | -2,304.23 | -3,847.06 |
| Account Transfers | 750,000.00 | 750,000.00 | 0.00 | 750,000.00 | 8,750,000.00 |
| Internal Transfers | 0.00 | -337,049.83 | 337,049.83 | 0.00 | 0.00 |
| Broker Interest Paid and Received | 1,428.08 | 1,428.08 | 0.00 | 1,428.08 | 1,428.08 |
| Cash Settling MTM | -932,404.57 | 0.00 | -932,404.57 | -932,404.57 | -795,413.90 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -1,829.25 |
| Cash FX Translation Gain/Loss | 390.32 | 653.34 | -263.02 | | |
| Ending Cash | 7,950,582.13 | 7,016,945.62 | 933,636.51 | | |
| Ending Settled Cash | 8,126,995.08 | 7,016,945.62 | 1,110,049.46 | | |
| CAD | | | | | |
| Starting Cash | -6,642.00 | -47,397.28 | 40,755.28 | | |
| Commissions | -48.00 | 0.00 | -48.00 | -48.00 | -96.00 |
| Broker Interest Paid and Received | -12.04 | -12.04 | 0.00 | -12.04 | -12.04 |
| Cash Settling MTM | -18,074.00 | 0.00 | -18,074.00 | -18,074.00 | -24,668.00 |
| Ending Cash | -24,776.04 | -47,409.32 | 22,633.28 | | |
| Ending Settled Cash | -24,776.04 | -47,409.32 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 8,139,374.31 | 6,639,385.37 | 1,499,988.94 | | |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Commissions | -2,266.04 | 0.00 | -2,266.04 | -2,266.04 | -3,771.73 |
| Account Transfers | 750,000.00 | 750,000.00 | 0.00 | 750,000.00 | 8,750,000.00 |
| Internal Transfers | 0.00 | -337,049.83 | 337,049.83 | 0.00 | 0.00 |
| Broker Interest Paid and Received | 1,437.64 | 1,437.64 | 0.00 | 1,437.64 | 1,437.64 |
| Cash Settling MTM | -918,067.00 | 0.00 | -918,067.00 | -918,067.00 | -776,008.50 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -1,829.25 |
| Ending Cash | 7,969,828.16 | 7,053,773.18 | 916,054.98 | | |
| Ending Settled Cash | 8,146,241.11 | 7,053,773.18 | 1,092,467.93 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| 6MU2 | 40 | 500,000 | 0.04801494 | 960,298.80 | 0.04896 | 979,200.00 | 18,901.20 | |
| 6SU2 | 7 | 125,000 | 1.04396976 | 913,473.54 | 1.05435 | 922,556.25 | 9,082.71 | |
| CTH3 | 10 | 50,000 | 0.9015194 | 450,759.70 | 0.9478 | 473,900.00 | 23,140.30 | |
| GCZ2 | 5 | 100 | 1,836.4242 | 918,212.10 | 1,827.5000 | 913,750.00 | -4,462.10 | |
| HEZ2 | 17 | 40,000 | 0.85123426 | 578,839.30 | 0.82875 | 563,550.00 | -15,289.30 | |
| KCH3 | 5 | 37,500 | 2.2240792 | 417,014.85 | 2.2415 | 420,281.25 | 3,266.40 | |
| LEZ2 | 10 | 40,000 | 1.4403225 | 576,129.00 | 1.44875 | 579,500.00 | 3,371.00 | |
| MMEU2 | 15 | 50 | 1,002.84806667 | 752,136.05 | 1,002.7000 | 752,025.00 | -111.05 | |
| NKDU2 | 6 | 5 | 26,523.1040 | 795,693.12 | 26,440.0000 | 793,200.00 | -2,493.12 | |
| SBH3 | 25 | 112,000 | 0.19092652 | 534,594.25 | 0.1877 | 525,560.00 | -9,034.25 | |
| SIU2 | 5 | 5,000 | 21.676484 | 541,912.10 | 20.3520 | 508,800.00 | -33,112.10 | |
| XAFU2 | 5 | 250 | 390.1586 | 487,698.25 | 388.1500 | 485,187.50 | -2,510.75 | |
| XAIU2 | 5 | 100 | 889.2215 | 444,610.75 | 880.0000 | 440,000.00 | -4,610.75 | |
| XAUU2 | 7 | 100 | 691.4215 | 483,995.05 | 708.0000 | 495,600.00 | 11,604.95 | |
| ZS MAR 23 | 7 | 5,000 | 14.658084 | 513,032.94 | 14.5350 | 508,725.00 | -4,307.94 | |
| Total | | | | 9,368,399.80 | | 9,361,835.00 | -6,564.80 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -24,776.04 | 0.77304686 | 19,153.04 | 0.7768 | -19,246.03 | -92.99 | |
| USD | 7,969,828.16 | 1.0000 | -7,969,828.16 | 1.0000 | 7,969,828.16 | 0.00 | |
| Total | | | -7,950,675.12 | | 7,950,582.13 | -92.99 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|



**Confidential**

CAMSHAFT0001848

A1775

## Trades

Futures

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAD | | | | | | | | | | |
| RSX2 | 2022-06-02, 06:56:48 | -20 | 1,028.3150 | 1,041.4000 | 411,326.00 | -48.00 | -436,042.00 | -24,764.00 | -5,234.00 | C;P |
| Total RSX2 | | -20 | | | 411,326.00 | -48.00 | -436,042.00 | -24,764.00 | -5,234.00 | |
| Total | | | | | 411,326.00 | -48.00 | -436,042.00 | -24,764.00 | -5,234.00 | |
| Total in USD | | | | | 327,222.17 | -38.19 | -346,884.49 | -19,700.50 | -4,163.80 | |
| USD | | | | | | | | | | |
| 6AU2 | 2022-06-13, 10:25:53 | -20 | 0.69465 | 0.6933 | 1,389,300.00 | -49.40 | -1,413,674.40 | -24,423.80 | 2,700.00 | C |
| 6AU2 | 2022-06-15, 14:50:22 | 15 | 0.69975 | 0.69805 | -1,049,625.00 | -37.05 | 1,049,662.05 | 0.00 | -2,550.00 | O;P |
| 6AU2 | 2022-06-17, 10:47:15 | -15 | 0.69130667 | 0.69365 | 1,036,960.00 | -37.05 | -1,049,662.05 | -12,739.10 | -3,515.00 | C;P |
| Total 6AU2 | | -20 | | | 1,376,635.00 | -123.50 | -1,413,674.40 | -37,162.90 | -3,365.00 | |
| 6CU2 | 2022-06-14, 13:41:20 | -20 | 0.77175 | 0.7715 | 1,543,500.00 | -49.40 | -1,556,849.40 | -13,398.80 | 500.00 | C |
| Total 6CU2 | | -20 | | | 1,543,500.00 | -49.40 | -1,556,849.40 | -13,398.80 | 500.00 | |
| 6MM2 | 2022-06-03, 11:07:54 | -40 | 0.05098 | 0.05103 | 1,019,600.00 | -98.80 | -981,098.80 | 38,402.40 | -1,000.00 | C;P |
| Total 6MM2 | | -40 | | | 1,019,600.00 | -98.80 | -981,098.80 | 38,402.40 | -1,000.00 | |
| 6MU2 | 2022-06-02, 11:11:45 | 40 | 0.05015 | 0.05008 | -1,003,000.00 | -98.80 | 1,003,098.80 | 0.00 | -1,400.00 | O;P |
| 6MU2 | 2022-06-12, 21:24:09 | -40 | 0.048786 | 0.04795 | 975,720.00 | -98.80 | -1,003,098.80 | -27,477.60 | 16,720.00 | C;P |
| 6MU2 | 2022-06-15, 14:51:11 | 40 | 0.04801 | 0.04795 | -960,200.00 | -98.80 | 960,298.80 | 0.00 | -1,200.00 | O;P |
| Total 6MU2 | | 40 | | | -987,480.00 | -296.40 | 960,298.80 | -27,477.60 | 14,120.00 | |
| 6SU2 | 2022-06-16, 15:01:34 | 7 | 1.04395 | 1.0440 | -913,456.25 | -17.29 | 913,473.54 | 0.00 | 43.75 | O;P |
| Total 6SU2 | | 7 | | | -913,456.25 | -17.29 | 913,473.54 | 0.00 | 43.75 | |
| CTH3 | 2022-06-21, 13:04:32 | -12 | 1.1111 | 1.0967 | 666,660.00 | -35.64 | -705,485.64 | -38,861.28 | 8,640.00 | C;P |
| CTH3 | 2022-06-26, 21:15:59 | 10 | 0.9336 | 0.8952 | -466,800.00 | -29.70 | 466,829.70 | 0.00 | -19,200.00 | O;P |
| CTH3 | 2022-06-27, 09:32:30 | -10 | 0.90881 | 0.8952 | 454,405.00 | -29.70 | -466,829.70 | -12,454.40 | 6,805.00 | C;P |
| CTH3 | 2022-06-27, 21:53:41 | 1 | 0.8993 | 0.8940 | -44,965.00 | -2.97 | 44,967.97 | 0.00 | -265.00 | O |
| CTH3 | 2022-06-27, 21:58:04 | 9 | 0.9017 | 0.8940 | -405,765.00 | -26.73 | 405,791.73 | 0.00 | -3,465.00 | O |
| Total CTH3 | | -2 | | | 203,535.00 | -124.74 | -254,725.94 | -51,315.68 | -7,485.00 | |
| ETHN2 | 2022-06-26, 21:35:18 | 1 | 1,211.0000 | 1,194.0000 | -60,550.00 | -7.02 | 60,557.02 | 0.00 | -850.00 | O |
| ETHN2 | 2022-06-26, 21:35:18 | 4 | 1,211.0000 | 1,194.0000 | -242,200.00 | -28.08 | 242,228.08 | 0.00 | -3,400.00 | O |
| ETHN2 | 2022-06-29, 07:19:06 | -5 | 1,103.1000 | 1,115.0000 | 275,775.00 | -35.10 | -302,785.10 | -27,045.20 | -2,975.00 | C;P |
| Total ETHN2 | | 0 | | | -26,975.00 | -70.20 | 0.00 | -27,045.20 | -7,225.00 | |
| HEZ2 | 2022-06-15, 10:44:48 | 2 | 0.85425 | 0.85675 | -68,340.00 | -5.80 | 68,345.80 | 0.00 | 200.00 | O |
| Total HEZ2 | | 2 | | | -68,340.00 | -5.80 | 68,345.80 | 0.00 | 200.00 | |
| HGU2 | 2022-06-17, 09:48:37 | -5 | 4.0545 | 4.0295 | 506,812.50 | -12.10 | -530,787.10 | -23,986.70 | 3,125.00 | C;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total HGU2 | | | -5 | | | 506,812.50 | -12.10 | -530,787.10 | -23,986.70 | 3,125.00 | |
| HGZ2 | 2022-06-26, 22:51:14 | | 5 | 3.8130 | 3.7750 | -476,625.00 | -12.10 | 476,637.10 | 0.00 | -4,750.00 | O;P |
| HGZ2 | 2022-06-30, 07:36:02 | | -5 | 3.7120 | 3.7215 | 464,000.00 | -12.10 | -476,637.10 | -12,649.20 | -1,187.50 | C;P |
| Total HGZ2 | | | 0 | | | -12,625.00 | -24.20 | 0.00 | -12,649.20 | -5,937.50 | |
| HOU2 | 2022-06-22, 02:45:42 | | -4 | 4.0403 | 4.1809 | 678,770.40 | -9.48 | -561,583.08 | 117,177.84 | -23,620.80 | C;P |
| HOU2 | 2022-06-27, 21:50:50 | | 4 | 4.0788 | 4.0353 | -685,238.40 | -9.48 | 685,247.88 | 0.00 | -7,308.00 | O;P |
| HOU2 | 2022-06-28, 08:34:48 | | -4 | 3.9904 | 4.0353 | 670,387.20 | -9.48 | -685,247.88 | -14,870.16 | -7,543.20 | C;P |
| Total HOU2 | | | -4 | | | 663,919.20 | -28.44 | -561,583.08 | 102,307.68 | -38,472.00 | |
| HOV2 | 2022-06-28, 08:38:08 | | 4 | 3.9088 | 3.9557 | -656,678.40 | -9.48 | 656,687.88 | 0.00 | 7,879.20 | O;P |
| HOV2 | 2022-06-30, 03:06:40 | | -4 | 3.7701 | 3.6986 | 633,376.80 | -9.48 | -656,687.88 | -23,320.56 | 12,012.00 | C;P |
| Total HOV2 | | | 0 | | | -23,301.60 | -18.96 | 0.00 | -23,320.56 | 19,891.20 | |
| HOZ2 | 2022-06-22, 09:56:20 | | 4 | 3.7892 | 3.8787 | -636,585.60 | -9.48 | 636,595.08 | 0.00 | 15,036.00 | O;P |
| HOZ2 | 2022-06-27, 14:26:34 | | -4 | 3.727225 | 3.7342 | 626,173.80 | -9.48 | -636,595.08 | -10,430.76 | -1,171.80 | C;P |
| Total HOZ2 | | | 0 | | | -10,411.80 | -18.96 | 0.00 | -10,430.76 | 13,864.20 | |
| KCH3 | 2022-06-24, 11:04:16 | | -7 | 2.19785714 | 2.1950 | 576,937.50 | -20.79 | -566,570.79 | 10,345.92 | 750.00 | C;P |
| KCH3 | 2022-06-29, 11:59:28 | | 5 | 2.2240 | 2.2255 | -417,000.00 | -14.85 | 417,014.85 | 0.00 | 281.25 | O |
| Total KCH3 | | | -2 | | | 159,937.50 | -35.64 | -149,555.94 | 10,345.92 | 1,031.25 | |
| KCZ2 | 2022-06-27, 09:14:00 | | 6 | 2.2165 | 2.2025 | -498,712.50 | -17.82 | 498,730.32 | 0.00 | -3,150.00 | O;P |
| KCZ2 | 2022-06-27, 09:33:31 | | -6 | 2.19258333 | 2.2025 | 493,331.25 | -17.82 | -498,730.32 | -5,416.89 | -2,231.25 | C;P |
| Total KCZ2 | | | 0 | | | -5,381.25 | -35.64 | 0.00 | -5,416.89 | -5,381.25 | |
| KE DEC 22 | 2022-06-01, 10:29:58 | | -13 | 11.6200 | 11.4500 | 755,300.00 | -37.96 | -756,125.46 | -863.42 | 11,050.00 | C;P |
| Total KE DEC 22 | | | -13 | | | 755,300.00 | -37.96 | -756,125.46 | -863.42 | 11,050.00 | |
| KE MAR 23 | 2022-06-05, 22:16:53 | | 10 | 11.8800 | 11.9175 | -594,000.00 | -29.20 | 594,029.20 | 0.00 | 1,875.00 | O;P |
| KE MAR 23 | 2022-06-20, 20:00:20 | | -10 | 11.1875 | 10.6575 | 559,375.00 | -29.20 | -594,029.20 | -34,683.40 | 26,500.00 | C;P |
| KE MAR 23 | 2022-06-22, 11:51:17 | | 10 | 10.8150 | 10.6200 | -540,750.00 | -29.20 | 540,779.20 | 0.00 | -9,750.00 | O;P |
| KE MAR 23 | 2022-06-23, 11:31:23 | | -10 | 10.3025 | 10.2725 | 515,125.00 | -29.20 | -540,779.20 | -25,683.40 | 1,500.00 | C;P |
| KE MAR 23 | 2022-06-24, 07:59:35 | | 10 | 10.4325 | 10.1450 | -521,625.00 | -29.20 | 521,654.20 | 0.00 | -14,375.00 | O;P |
| KE MAR 23 | 2022-06-30, 13:04:26 | | -10 | 9.8425 | 9.6675 | 492,125.00 | -29.20 | -521,654.20 | -29,558.40 | 8,750.00 | C;P |
| Total KE MAR 23 | | | 0 | | | -89,750.00 | -175.20 | 0.00 | -89,925.20 | 14,500.00 | |
| MMEU2 | 2022-06-17, 09:46:38 | | 10 | 1,000.4000 | 991.7000 | -500,200.00 | -20.70 | 500,220.70 | 0.00 | -4,350.00 | O;P |
| MMEU2 | 2022-06-17, 10:37:59 | | -10 | 988.6000 | 991.7000 | 494,300.00 | -20.70 | -500,220.70 | -5,941.40 | -1,550.00 | C;P |
| MMEU2 | 2022-06-20, 22:23:20 | | 5 | 999.9000 | 1,007.8000 | -249,975.00 | -10.35 | 249,985.35 | 0.00 | 1,975.00 | O;P |



Confidential

CAMSHAFT0001850

A1777

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MMEU2 | 2022-06-20, 22:46:09 | | 5 | 999.1000 | 1,007.8000 | -249,775.00 | -10.35 | 249,785.35 | 0.00 | 2,175.00 | O;P |
| MMEU2 | 2022-06-24, 08:41:49 | | 3 | 1,003.3000 | 1,015.9000 | -150,495.00 | -6.21 | 150,501.21 | 0.00 | 1,890.00 | O;P |
| MMEU2 | 2022-06-26, 21:22:13 | | 2 | 1,018.6000 | 1,016.4000 | -101,860.00 | -4.14 | 101,864.14 | 0.00 | -220.00 | O;P |
| Total MMEU2 | | | 15 | | | -758,005.00 | -72.45 | 752,136.05 | -5,941.40 | -80.00 | |
| NGJ3 | 2022-06-20, 11:36:08 | | 8 | 4.8750 | 4.8410 | -390,000.00 | -18.96 | 390,018.96 | 0.00 | -2,720.00 | O |
| NGJ3 | 2022-06-24, 11:35:47 | | -8 | 4.6820 | 4.6630 | 374,560.00 | -18.96 | -390,018.96 | -15,477.92 | 1,520.00 | C;P |
| NGJ3 | 2022-06-26, 22:05:17 | | 1 | 4.6390 | 4.7200 | -46,390.00 | -2.37 | 46,392.37 | 0.00 | 810.00 | O |
| NGJ3 | 2022-06-26, 22:44:10 | | 9 | 4.6550 | 4.7200 | -418,950.00 | -21.33 | 418,971.33 | 0.00 | 5,850.00 | O |
| NGJ3 | 2022-06-27, 09:46:15 | | -10 | 4.5411 | 4.7200 | 454,110.00 | -23.70 | -465,363.70 | -11,277.40 | -17,890.00 | C;P |
| Total NGJ3 | | | 0 | | | -26,670.00 | -85.32 | 0.00 | -26,755.32 | -12,430.00 | |
| NGU2 | 2022-06-27, 10:47:13 | | 7 | 6.2750 | 6.5400 | -439,250.00 | -16.59 | 439,266.59 | 0.00 | 18,550.00 | O;P |
| NGU2 | 2022-06-30, 10:40:44 | | -7 | 5.94742857 | 5.3920 | 416,320.00 | -16.59 | -439,266.59 | -22,963.18 | 38,880.00 | C;P |
| Total NGU2 | | | 0 | | | -22,930.00 | -33.18 | 0.00 | -22,963.18 | 57,430.00 | |
| NGZ2 | 2022-06-14, 09:27:12 | | -7 | 8.0000 | 7.3840 | 560,000.00 | -16.59 | -510,176.59 | 49,806.82 | 43,120.00 | C;P |
| NGZ2 | 2022-06-14, 09:39:21 | | 7 | 7.5080 | 7.3840 | -525,560.00 | -16.59 | 525,576.59 | 0.00 | -8,680.00 | O;P |
| NGZ2 | 2022-06-17, 13:30:25 | | -7 | 7.0470 | 7.0550 | 493,290.00 | -16.59 | -525,576.59 | -32,303.18 | -560.00 | C;P |
| Total NGZ2 | | | -7 | | | 527,730.00 | -49.77 | -510,176.59 | 17,503.64 | 33,880.00 | |
| NKDU2 | 2022-06-21, 10:27:09 | | 5 | 26,475.0000 | 26,500.0000 | -661,875.00 | -15.10 | 661,890.10 | 0.00 | 625.00 | O;P |
| NKDU2 | 2022-06-26, 21:32:09 | | 1 | 26,760.0000 | 26,755.0000 | -133,800.00 | -3.02 | 133,803.02 | 0.00 | -25.00 | O |
| Total NKDU2 | | | 6 | | | -795,675.00 | -18.12 | 795,693.12 | 0.00 | 600.00 | |
| PAU2 | 2022-06-10, 08:32:21 | | -2 | 1,884.0000 | 1,907.0000 | 376,800.00 | -4.84 | -400,204.84 | -23,409.68 | -4,600.00 | C |
| PAU2 | 2022-06-29, 23:09:14 | | 2 | 1,970.0000 | 1,916.1000 | -394,000.00 | -4.84 | 394,004.84 | 0.00 | -10,780.00 | O |
| PAU2 | 2022-06-30, 08:00:22 | | -2 | 1,908.0000 | 1,916.1000 | 381,600.00 | -4.84 | -394,004.84 | -12,409.68 | -1,620.00 | C;P |
| Total PAU2 | | | -2 | | | 364,400.00 | -14.52 | -400,204.84 | -35,819.36 | -17,000.00 | |
| RBV2 | 2022-06-24, 08:39:47 | | 1 | 3.2372 | 3.2832 | -135,962.40 | -2.37 | 135,964.77 | 0.00 | 1,932.00 | O |
| RBV2 | 2022-06-24, 08:40:30 | | 3 | 3.2385 | 3.2832 | -408,051.00 | -7.11 | 408,058.11 | 0.00 | 5,632.20 | O;P |
| RBV2 | 2022-06-30, 10:05:51 | | -4 | 3.12385 | 3.1064 | 524,806.80 | -9.48 | -544,022.88 | -19,225.56 | 2,931.60 | C;P |
| Total RBV2 | | | 0 | | | -19,206.60 | -18.96 | 0.00 | -19,225.56 | 10,495.80 | |
| RBZ2 | 2022-06-17, 11:31:46 | | 4 | 2.9436 | 2.9533 | -494,524.80 | -9.48 | 494,534.28 | 0.00 | 1,629.60 | O;P |
| RBZ2 | 2022-06-22, 09:12:35 | | -4 | 2.8212 | 2.9321 | 473,961.60 | -9.48 | -494,534.28 | -20,582.16 | -18,631.20 | C;P |
| Total RBZ2 | | | 0 | | | -20,563.20 | -18.96 | 0.00 | -20,582.16 | -17,001.60 | |
| SBH3 | 2022-06-15, 12:06:35 | | -30 | 0.1892 | 0.1892 | 635,712.00 | -89.10 | -652,545.10 | -16,922.20 | 0.00 | C;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SBH3 | 2022-06-17, 11:50:15 | | 25 | 0.1909 | 0.1902 | -534,520.00 | -74.25 | 534,594.25 | 0.00 | -1,960.00 | O;P |
| Total SBH3 | | | -5 | | | 101,192.00 | -163.35 | -117,950.85 | -16,922.20 | -1,960.00 | |
| XABU2 | 2022-06-13, 11:54:06 | | 5 | 828.5000 | 826.7000 | -414,250.00 | -10.75 | 414,260.75 | 0.00 | -900.00 | O |
| XABU2 | 2022-06-16, 14:50:01 | | -5 | 784.0200 | 789.7000 | 392,010.00 | -10.75 | -414,260.75 | -22,261.50 | -2,840.00 | C;P |
| Total XABU2 | | | 0 | | | -22,240.00 | -21.50 | 0.00 | -22,261.50 | -3,740.00 | |
| XAEM2 | 2022-06-14, 09:02:17 | | -7 | 890.0000 | 876.7000 | 623,000.00 | -15.05 | -551,335.05 | 71,649.90 | 9,310.00 | C |
| Total XAEM2 | | | -7 | | | 623,000.00 | -15.05 | -551,335.05 | 71,649.90 | 9,310.00 | |
| XAEU2 | 2022-06-13, 13:13:30 | | 6 | 877.1000 | 871.3000 | -526,260.00 | -12.90 | 526,272.90 | 0.00 | -3,480.00 | O;P |
| XAEU2 | 2022-06-16, 14:07:55 | | -6 | 802.28333333 | 804.5000 | 481,370.00 | -12.90 | -526,272.90 | -44,915.80 | -1,330.00 | C;P |
| XAEU2 | 2022-06-17, 09:44:27 | | 1 | 797.7000 | 760.1000 | -79,770.00 | -2.15 | 79,772.15 | 0.00 | -3,760.00 | O |
| XAEU2 | 2022-06-17, 09:44:47 | | 4 | 798.0000 | 760.1000 | -319,200.00 | -8.60 | 319,208.60 | 0.00 | -15,160.00 | O;P |
| XAEU2 | 2022-06-17, 10:28:47 | | -5 | 773.8000 | 760.1000 | 386,900.00 | -10.75 | -398,980.75 | -12,091.50 | 6,850.00 | C |
| XAEU2 | 2022-06-17, 15:28:15 | | 6 | 768.6000 | 760.1000 | -461,160.00 | -12.90 | 461,172.90 | 0.00 | -5,100.00 | O;P |
| XAEU2 | 2022-06-23, 12:05:37 | | -6 | 730.98333333 | 737.6000 | 438,590.00 | -12.90 | -461,172.90 | -22,595.80 | -3,970.00 | C;P |
| XAEU2 | 2022-06-28, 09:32:02 | | 6 | 787.4000 | 791.0000 | -472,440.00 | -12.90 | 472,452.90 | 0.00 | 2,160.00 | O;P |
| XAEU2 | 2022-06-30, 08:22:54 | | -6 | 748.5000 | 746.7000 | 449,100.00 | -12.90 | -472,452.90 | -23,365.80 | 1,080.00 | C |
| Total XAEU2 | | | 0 | | | -102,870.00 | -98.90 | 0.00 | -102,968.90 | -22,710.00 | |
| XAFM2 | 2022-06-10, 10:12:23 | | -5 | 401.6800 | 399.5000 | 502,100.00 | -10.75 | -523,510.75 | -21,421.50 | 2,725.00 | C;P |
| Total XAFM2 | | | -5 | | | 502,100.00 | -10.75 | -523,510.75 | -21,421.50 | 2,725.00 | |
| XAFU2 | 2022-06-13, 11:52:20 | | 5 | 390.1500 | 387.2500 | -487,687.50 | -10.75 | 487,698.25 | 0.00 | -3,625.00 | O |
| Total XAFU2 | | | 5 | | | -487,687.50 | -10.75 | 487,698.25 | 0.00 | -3,625.00 | |
| XAIM2 | 2022-06-13, 10:54:43 | | -5 | 882.3000 | 884.8000 | 441,150.00 | -10.75 | -466,260.75 | -25,121.50 | -1,250.00 | C |
| Total XAIM2 | | | -5 | | | 441,150.00 | -10.75 | -466,260.75 | -25,121.50 | -1,250.00 | |
| XAIU2 | 2022-06-24, 10:26:44 | | 5 | 889.2000 | 895.9000 | -444,600.00 | -10.75 | 444,610.75 | 0.00 | 3,350.00 | O;P |
| Total XAIU2 | | | 5 | | | -444,600.00 | -10.75 | 444,610.75 | 0.00 | 3,350.00 | |
| XAUU2 | 2022-06-24, 10:08:29 | | 7 | 691.4000 | 697.7000 | -483,980.00 | -15.05 | 483,995.05 | 0.00 | 4,410.00 | O;P |
| Total XAUU2 | | | 7 | | | -483,980.00 | -15.05 | 483,995.05 | 0.00 | 4,410.00 | |
| ZB SEP 22 | 2022-06-30, 08:30:37 | | 20 | 137.90625 | 138.6250 | -2,758,125.00 | -33.40 | 2,818,091.60 | 59,933.20 | 14,375.00 | C;P |
| Total ZB SEP 22 | | | 20 | | | -2,758,125.00 | -33.40 | 2,818,091.60 | 59,933.20 | 14,375.00 | |
| ZC MAR 23 | 2022-06-01, 10:37:30 | | -20 | 7.005125 | 6.9650 | 700,512.50 | -58.40 | -720,558.40 | -20,104.30 | 4,012.50 | C;P |
| ZC MAR 23 | 2022-06-05, 22:16:21 | | 15 | 7.0650 | 7.0725 | -529,875.00 | -43.80 | 529,918.80 | 0.00 | 562.50 | O;P |
| ZC MAR 23 | 2022-06-22, 21:36:21 | | -15 | 6.85783333 | 6.6100 | 514,337.50 | -43.80 | -529,918.80 | -15,625.10 | 18,587.50 | C;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZC MAR 23 | 2022-06-24, 07:59:35 | | 12 | 6.7450 | 6.7925 | -404,700.00 | -35.04 | 404,735.04 | 0.00 | 2,850.00 | O |
| ZC MAR 23 | 2022-06-26, 21:18:41 | | 3 | 6.6275 | 6.5900 | -99,412.50 | -8.76 | 99,421.26 | 0.00 | -562.50 | O;P |
| ZC MAR 23 | 2022-06-30, 09:36:25 | | -15 | 6.4850 | 6.2625 | 486,375.00 | -43.80 | -504,156.30 | -17,825.10 | 16,687.50 | C;P |
| ZC MAR 23 | 2022-06-30, 10:35:17 | | 13 | 6.4825 | 6.2625 | -421,362.50 | -37.96 | 421,400.46 | 0.00 | -14,300.00 | O;P |
| ZC MAR 23 | 2022-06-30, 13:06:28 | | -13 | 6.3050 | 6.2625 | 409,825.00 | -37.96 | -421,400.46 | -11,613.42 | 2,762.50 | C;P |
| Total ZC MAR 23 | | | -20 | | | 655,700.00 | -309.52 | -720,558.40 | -65,167.92 | 30,600.00 | |
| ZL JAN 23 | 2022-06-17, 10:50:13 | | -13 | 0.7119 | 0.7088 | 555,282.00 | -37.96 | -571,675.96 | -16,431.92 | 2,418.00 | C;P |
| Total ZL JAN 23 | | | -13 | | | 555,282.00 | -37.96 | -571,675.96 | -16,431.92 | 2,418.00 | |
| ZS MAR 23 | 2022-06-23, 10:45:13 | | -8 | 14.2625 | 14.1650 | 570,500.00 | -23.36 | -580,548.36 | -10,071.72 | 3,900.00 | C;P |
| ZS MAR 23 | 2022-06-29, 23:08:38 | | 7 | 14.6575 | 14.5350 | -513,012.50 | -20.44 | 513,032.94 | 0.00 | -4,287.50 | O;P |
| Total ZS MAR 23 | | | -1 | | | 57,487.50 | -43.80 | -67,515.42 | -10,071.72 | -387.50 | |
| Total | | | | | | 1,977,007.50 | -2,266.04 | -2,409,245.77 | -434,504.31 | 98,869.35 | |



Confidential

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 1,368.58 |
| Interest Accrued | 4,111.64 |
| Accrual Reversal | -1,428.08 |
| FX Translation | 0.10 |
| Ending Accrual Balance | 4,052.25 |
| CAD | |
| Starting Accrual Balance | -10.48 |
| Interest Accrued | -55.40 |
| Accrual Reversal | 12.04 |
| Ending Accrual Balance | -53.84 |
| Ending Accrual Balance in USD | -41.82 |
| USD | |
| Starting Accrual Balance | 1,376.87 |
| Interest Accrued | 4,154.84 |
| Accrual Reversal | -1,437.64 |
| Ending Accrual Balance | 4,094.07 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-06-03 | c*****38:CBOT (GLOBEX) Professional for Jun 2022[1] | -123.00 |
| 2022-06-03 | c*****38:CME (GLOBEX) Professional for Jun 2022[1] | -123.00 |
| 2022-06-03 | c*****38:COMEX (GLOBEX) Professional for Jun 2022[1] | -123.00 |
| 2022-06-03 | C*****38:ICE FUTURES U.S. FOR JUN 2022[1] | -120.75 |
| 2022-06-03 | C*****38:ICEFUTUSCANOLA FOR JUN 2022[1] | -38.00 |
| 2022-06-03 | c*****38:NYMEX (GLOBEX) Professional for Jun 2022[1] | -123.00 |
| Total | | -650.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-06-03 | CAD Debit Interest for May-2022 from U8240608 | -12.04 |
| Total | | -12.04 |
| Total in USD | | -9.56 |
| USD | | |
| 2022-06-03 | USD Credit Interest for May-2022 from U8240608 | 1,437.64 |
| Total | | 1,437.64 |
| Total Interest in USD | | 1,428.08 |

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-06-02 | Internal Transfer In From Account U8240608 | 750,000.00 |
| Total | | 750,000.00 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | 289230167 | GLOBEX | 100,000 | 2022-09-19 | 2022-09 | |
| 6CU2 | CAD 20SEP22 | 289956656 | GLOBEX | 100,000 | 2022-09-20 | 2022-09 | |
| 6MM2 | MXP 13JUN22 | 455429130 | GLOBEX | 500,000 | 2022-06-13 | 2022-06 | |
| 6MU2 | MXP 19SEP22 | 471017189 | GLOBEX | 500,000 | 2022-09-19 | 2022-09 | |
| 6SU2 | CHF 19SEP22 | 289229956 | GLOBEX | 125,000 | 2022-09-19 | 2022-09 | |
| CTH3 | CT 16MAR23 | 415492838 | NYBOT | 50,000 | 2023-03-16 | 2023-03 | |
| ETHN2 | ETHUSDRR JUL22 | 541909503 | CMECRYPTO | 50 | 2022-08-01 | 2022-07 | |
| GCZ2 | GC 28DEC22 | 260862601 | NYMEX | 100 | 2022-12-28 | 2022-12 | |
| HEZ2 | HE 16DEC22 | 496647135 | GLOBEX | 40,000 | 2022-12-16 | 2022-12 | |
| HGU2 | HG 28SEP22 | 290701262 | NYMEX | 25,000 | 2022-09-28 | 2022-09 | |
| HGZ2 | HG 28DEC22 | 301051088 | NYMEX | 25,000 | 2022-12-28 | 2022-12 | |
| HOU2 | HO SEP22 | 344035107 | NYMEX | 42,000 | 2022-08-31 | 2022-09 | |
| HOV2 | HO OCT22 | 344035110 | NYMEX | 42,000 | 2022-09-30 | 2022-10 | |
| HOZ2 | HO DEC22 | 344035122 | NYMEX | 42,000 | 2022-11-30 | 2022-12 | |
| KCH3 | KC 22MAR23 | 415492841 | NYBOT | 37,500 | 2023-03-22 | 2023-03 | |
| KCZ2 | KC 20DEC22 | 397994206 | NYBOT | 37,500 | 2022-12-20 | 2022-12 | |
| KE DEC 22 | KE 14DEC22 | 434140052 | ECBOT | 5,000 | 2022-12-14 | 2022-12 | |
| KE MAR 23 | KE 14MAR23 | 434140049 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| LEZ2 | LE 30DEC22 | 500092608 | GLOBEX | 40,000 | 2022-12-30 | 2022-12 | |
| MMEU2 | MXEF 16SEP22 | 384751713 | NYSELIFFE | 50 | 2022-09-16 | 2022-09 | |
| NGJ3 | NG APR23 | 139904983 | NYMEX | 10,000 | 2023-03-29 | 2023-04 | |
| NGU2 | NG SEP22 | 139214025 | NYMEX | 10,000 | 2022-08-29 | 2022-09 | |
| NGZ2 | NG DEC22 | 139213989 | NYMEX | 10,000 | 2022-11-28 | 2022-12 | |
| NKDU2 | NKD 09SEP22 | 382852174 | GLOBEX | 5 | 2022-09-09 | 2022-09 | |
| PAU2 | PA 28SEP22 | 499640751 | NYMEX | 100 | 2022-09-28 | 2022-09 | |
| RBV2 | RB OCT22 | 344035166 | NYMEX | 42,000 | 2022-09-30 | 2022-10 | |
| RBZ2 | RB DEC22 | 344035175 | NYMEX | 42,000 | 2022-11-30 | 2022-12 | |
| RSX2 | RS 14NOV22 | 434623768 | NYBOT | 20 | 2022-11-14 | 2022-11 | |
| SBH3 | SB MAR23 | 415492855 | NYBOT | 112,000 | 2023-02-28 | 2023-03 | |
| SIU2 | SI 28SEP22 | 452392398 | NYMEX | 5,000 | 2022-09-28 | 2022-09 | |
| XABU2 | IXB 16SEP22 | 497954528 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAEM2 | IXE 17JUN22 | 477837029 | GLOBEX | 100 | 2022-06-17 | 2022-06 | |
| XAEU2 | IXE 16SEP22 | 497954600 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAFM2 | IXM 17JUN22 | 477837014 | GLOBEX | 250 | 2022-06-17 | 2022-06 | |
| XAFU2 | IXM 16SEP22 | 497954524 | GLOBEX | 250 | 2022-09-16 | 2022-09 | |
| XAIM2 | IXI 17JUN22 | 477837041 | GLOBEX | 100 | 2022-06-17 | 2022-06 | |
| XAIU2 | IXI 16SEP22 | 497954560 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAUU2 | IXU 16SEP22 | 497954538 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| ZB SEP 22 | ZB 21SEP22 | 534281178 | ECBOT | 1,000 | 2022-09-21 | 2022-09 | |
| ZC MAR 23 | ZC 14MAR23 | 460126199 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZL JAN 23 | ZL 13JAN23 | 460126236 | ECBOT | 60,000 | 2023-01-13 | 2023-01 | |
| ZS MAR 23 | ZS 14MAR23 | 455229196 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |


Confidential

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Al | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RED | Redemption to Investor |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

## Notes/Legal Notes

5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

## Notes/Legal Notes

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

July 1, 2022 - July 29, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 6,493,060.37 | 6,481,618.01 | -0.18% |
| U9415436 | | Camshaft Capital Fund LP | 7,954,634.38 | 8,112,631.20 | 1.99% |
| Total | | | 14,447,694.75 | 14,594,249.21 | |

InteractiveBrokers

# Activity Statement

July 1, 2022 - July 29, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | June 30, 2022 | July 29, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 6,466,294.29 | 6,476,490.73 | -41.59 | 6,476,449.13 | 10,154.84 |
| Options | 23,427.00 | 0.00 | 0.00 | 0.00 | -23,427.00 |
| Interest Accruals | 3,339.08 | 10,990.30 | -5,821.42 | 5,168.88 | 1,829.80 |
| Total | 6,493,060.37 | 6,487,481.02 | -5,863.01 | 6,481,618.01 | -11,442.36 |

| | |
|---|---|
| Time Weighted Rate of Return | -0.18% |

| Change in NAV | Total |
|---|---|
| Starting Value | 6,493,060.37 |
| Mark-to-Market | -16,302.27 |
| Interest | 3,519.42 |
| Change in Interest Accruals | 1,829.78 |
| Other Fees | -264.50 |
| Commissions | -224.81 |
| Other FX Translations | 0.02 |
| Ending Value | 6,481,618.01 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Equity and Index Options | | | | | | | | | | |
| VIX 20JUL22 28 C | 150 | 0 | 2.5618 | -- | -27,176.25 | -375.75 | -82.44 | 0.00 | -27,634.44 | |
| VIX 20JUL22 40 C | -300 | 0 | 0.5000 | -- | 11,623.50 | -373.50 | -142.37 | 0.00 | 11,107.63 | |
| Total Equity and Index Options | | | | | -15,552.75 | -749.25 | -224.81 | 0.00 | -16,526.81 | |
| Forex | | | | | | | | | | |
| CAD | -51.30 | -53.22 | 0.7768 | 0.78155 | -0.27 | 0.00 | 0.00 | 0.00 | -0.27 | |
| USD | 6,466,334.14 | 6,476,490.73 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -0.27 | 0.00 | 0.00 | 0.00 | -0.27 | |
| Total (All Assets) | | | | | -15,553.02 | -749.25 | -224.81 | 0.00 | -16,527.08 | |



**Confidential**

**CAMSHAFT0001860**

**A1787**

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Broker Interest Paid and Received | | | | | | | | | 3,519.42 | |
| Other Fees | | | | | | | | | -264.50 | |
| Total P/L for Statement Period | | | | | | | | | -13,272.16 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Equity and Index Options | | | | | | | | | | | | | |
| VIX 20JUL22 28 C | 0.00 | 0.00 | -71,429.81 | 0.00 | 0.00 | -71,429.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -71,429.81 | |
| VIX 20JUL22 40 C | 0.00 | 66,262.88 | 0.00 | 0.00 | 0.00 | 66,262.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,262.88 | |
| Total Equity and Index Options | 0.00 | 66,262.88 | -71,429.81 | 0.00 | 0.00 | -5,166.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,166.93 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.64 | -0.03 | 0.00 | 0.00 | 0.61 | 0.61 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.64 | -0.03 | 0.00 | 0.00 | 0.61 | 0.61 | |
| Total (All Assets) | 0.00 | 66,262.88 | -71,429.81 | 0.00 | 0.00 | -5,166.93 | 0.64 | -0.03 | 0.00 | 0.00 | 0.61 | -5,166.32 | |

Notes

1. This statement uses wash sales P/L for realized and unrealized P/L calculations.

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Total Stocks | | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Equity and Index Options | | | | | | | |
| VIX 220518C00050000 | VIX 18MAY22 50.0 C | 0.00 | 3,202.54 | 0.00 | 3,202.54 | 0.00 | 0.00 |
| VIX 220615C00029000 | VIX 15JUN22 29 C | 0.00 | -2,877.51 | 0.00 | -2,877.51 | 0.00 | 0.00 |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 0.00 | 38,118.48 | 0.00 | 38,118.48 | 0.00 | 0.00 |
| VIX 220720C00028000 | VIX 20JUL22 28 C | -27,634.44 | -71,429.81 | -71,429.81 | -71,429.81 | 0.00 | 0.00 |
| VIX 220720C00040000 | VIX 20JUL22 40 C | 11,107.63 | 66,262.88 | 66,262.88 | 66,262.88 | 0.00 | 0.00 |
| Total Equity and Index Options | | -16,526.81 | 33,276.59 | -5,166.93 | 33,276.59 | 0.00 | 0.00 |
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | 0.00 | 19,910.70 | 0.00 | 19,910.70 | 0.00 | 0.00 |
| RTYM2 | RTY 17JUN22 | 0.00 | 3,436.40 | 0.00 | 3,436.40 | 0.00 | 0.00 |
| VXM2 | VIX 15JUN22 | 0.00 | 29,802.40 | 0.00 | 29,802.40 | 0.00 | 0.00 |
| VXN2 | VIX 20JUL22 | 0.00 | 24,052.40 | 0.00 | 24,052.40 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | 8,708.73 | 0.00 | 8,708.73 | 0.00 | 0.00 |
| Total Futures | | 0.00 | 85,910.63 | 0.00 | 85,910.63 | 0.00 | 0.00 |
| Total (All Assets) | | -16,526.81 | 122,648.72 | -5,166.93 | 122,648.72 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 6,466,294.29 | 6,010,518.78 | 455,775.51 | | |
| Commissions | -224.81 | -224.81 | 0.00 | -224.81 | -1,824.28 |
| Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 15,100,000.00 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -8,750,000.00 |
| Broker Interest Paid and Received | 3,519.42 | 3,519.42 | 0.00 | 3,519.42 | 4,593.31 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | 89,028.75 |
| Trades (Sales) | 10,875.00 | 10,875.00 | 0.00 | 10,875.00 | 297,696.25 |
| Trades (Purchase) | -3,750.00 | -3,750.00 | 0.00 | -3,750.00 | -262,252.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -793.50 |
| Cash FX Translation Gain/Loss | -0.27 | -0.27 | 0.00 | | |
| Ending Cash | 6,476,449.13 | 6,020,673.62 | 455,775.51 | | |
| Ending Settled Cash | 6,476,449.13 | 6,020,673.62 | 455,775.51 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -51.30 | -51.30 | 0.00 | | |
| Broker Interest Paid and Received | -1.92 | -1.92 | 0.00 | -1.92 | -53.22 |
| Ending Cash | -53.22 | -53.22 | 0.00 | | |
| Ending Settled Cash | -53.22 | -53.22 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 6,466,334.14 | 6,010,558.63 | 455,775.51 | | |
| Commissions | -224.81 | -224.81 | 0.00 | -224.81 | -1,824.28 |
| Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 15,100,000.00 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -8,750,000.00 |
| Broker Interest Paid and Received | 3,520.89 | 3,520.89 | 0.00 | 3,520.89 | 4,635.51 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | 89,028.75 |
| Trades (Sales) | 10,875.00 | 10,875.00 | 0.00 | 10,875.00 | 297,696.25 |
| Trades (Purchase) | -3,750.00 | -3,750.00 | 0.00 | -3,750.00 | -262,252.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -793.50 |
| Ending Cash | 6,476,490.73 | 6,020,715.22 | 455,775.51 | | |
| Ending Settled Cash | 6,476,490.73 | 6,020,715.22 | 455,775.51 | | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -53.22 | 0.79301062 | 42.20 | 0.78155 | -41.59 | 0.61 | |
| USD | 6,476,490.73 | 1.0000 | -6,476,490.73 | 1.0000 | 6,476,490.73 | 0.00 | |
| Total | | | -6,476,448.52 | | 6,476,449.13 | 0.61 | |

## Trades

| Symbol | Date/Time | | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity and Index Options | | | | | | | | | | | | |
| USD | | | | | | | | | | | | |
| VIX 20JUL22 28 C | 2022-07-06, 15:48:44 | | -75 | 1.4500 | 1.5000 | 10,875.00 | -82.44 | -41,111.19 | -30,318.62 | | -375.00 | C;LI;P |
| VIX 20JUL22 28 C | 2022-07-20, 16:20:00 | | -75 | 0.0000 | 0.0001 | 0.00 | 0.00 | -41,111.19 | -41,111.19 | | -0.75 | C;Ep |
| Total VIX 20JUL22 28 C | | | -150 | | | 10,875.00 | -82.44 | -82,222.37 | -71,429.81 | | -375.75 | |
| VIX 20JUL22 40 C | 2022-07-06, 15:50:16 | | 150 | 0.2500 | 0.2250 | -3,750.00 | -142.37 | 35,077.63 | 31,185.26 | | -375.00 | C;LI;P |
| VIX 20JUL22 40 C | 2022-07-20, 16:20:00 | | 150 | 0.0000 | 0.0001 | 0.00 | 0.00 | 35,077.63 | 35,077.63 | | 1.50 | C;Ep |
| Total VIX 20JUL22 40 C | | | 300 | | | -3,750.00 | -142.37 | 70,155.26 | 66,262.88 | | -373.50 | |
| Total | | | | | | 7,125.00 | -224.81 | -12,067.12 | -5,166.93 | | -749.25 | |

## Interest Accruals

| | |
|---|---|
| Base Currency Summary | |
| Starting Accrual Balance | 3,339.08 |
| Interest Accrued | 5,349.20 |
| Accrual Reversal | -3,519.42 |
| FX Translation | 0.02 |
| Ending Accrual Balance | 5,168.88 |
| CAD | |
| Starting Accrual Balance | -1.92 |
| Interest Accrued | -0.13 |
| Accrual Reversal | 1.92 |
| Ending Accrual Balance | -0.13 |
| Ending Accrual Balance in USD | -0.10 |
| USD | |
| Starting Accrual Balance | 3,340.57 |
| Interest Accrued | 5,349.30 |
| Accrual Reversal | -3,520.89 |
| Ending Accrual Balance | 5,168.98 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-07-06 | CAD Debit Interest for Jun-2022 | -57.69 |
| 2022-07-06 | CAD Debit Interest for Jun-2022 to U9415436 | 55.77 |
| Total | | -1.92 |
| Total in USD | | -1.47 |
| USD | | |
| 2022-07-06 | USD Credit Interest for Jun-2022 | 7,826.27 |
| 2022-07-06 | USD Credit Interest for Jun-2022 to U9415436 | -4,305.38 |
| Total | | 3,520.89 |
| Total Interest in USD | | 3,519.42 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-07-05 | w******15:CBOT (GLOBEX) Professional for Jul 2022[1] | -123.00 |
| 2022-07-05 | W******15:CFE ENHANCED P L2 FOR JUL 2022[1] | -18.50 |
| 2022-07-05 | w******15:CME (GLOBEX) Professional for Jul 2022[1] | -123.00 |
| Total | | -264.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.



Confidential

CAMSHAFT0001863

A1790

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Type | Strike | Code |
|---|---|---|---|---|---|---|---|---|---|
| Equity and Index Options | | | | | | | | | |
| VIX 220720C00028000 | VIX 20JUL22 28 C | 523592055 | CBOE | 100 | 2022-07-20 | 2022-07 | C | 28 | |
| VIX 220720C00040000 | VIX 20JUL22 40 C | 523592151 | CBOE | 100 | 2022-07-20 | 2022-07 | C | 40 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Al | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RED | Redemption to Investor |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.

## Notes/Legal Notes

9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.

12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

July 1, 2022 - July 29, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | June 30, 2022 | July 29, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 7,950,582.13 | 8,144,006.78 | -37,096.34 | 8,106,910.44 | 156,328.31 |
| Interest Accruals | 4,052.25 | 5,771.04 | -50.28 | 5,720.76 | 1,668.52 |
| Total | 7,954,634.38 | 8,149,777.82 | -37,146.62 | 8,112,631.20 | 157,996.82 |

| | |
|---|---|
| Time Weighted Rate of Return | 1.99% |

| Change in NAV | Total |
|---|---|
| Starting Value | 7,954,634.38 |
| Mark-to-Market | 155,236.81 |
| Interest | 4,262.60 |
| Change in Interest Accruals | 1,668.53 |
| Other Fees | -650.75 |
| Commissions | -2,520.35 |
| Other FX Translations | -0.02 |
| Ending Value | 8,112,631.20 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6AU2 | 0 | 0 | -- | -- | 0.00 | -1,275.00 | -74.10 | 0.00 | -1,349.10 | |
| 6BU2 | 0 | 0 | -- | -- | -350.00 | -881.25 | -69.16 | 0.00 | -1,300.41 | |
| 6EU2 | 0 | 0 | -- | -- | 14,812.50 | 193.75 | -49.40 | 0.00 | 14,956.85 | |
| 6MU2 | 40 | 0 | 0.04896 | -- | -34,200.00 | 7,200.00 | -296.40 | 0.00 | -27,296.40 | |
| 6SU2 | 7 | 0 | 1.05435 | -- | -26,993.75 | -350.00 | -17.29 | 0.00 | -27,361.04 | |
| CCZ2 | 0 | 20 | -- | 2,373.0000 | -7,000.00 | 8,200.00 | -59.40 | 0.00 | 1,140.60 | |
| CLV2 | 0 | 0 | -- | -- | -26,700.00 | 18,970.00 | -47.40 | 0.00 | -7,777.40 | |
| CLZ2 | 0 | 0 | -- | -- | 0.00 | -10,170.00 | -47.40 | 0.00 | -10,217.40 | |



Confidential

CAMSHAFT0001867

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| CTH3 | 10 | 0 | 0.9478 | -- | -50,500.00 | 8,605.00 | -29.70 | 0.00 | -41,924.70 | |
| CTZ2 | 0 | 10 | -- | 0.9674 | -4,630.00 | 26,545.00 | -89.10 | 0.00 | 21,825.90 | |
| ESU2 | 0 | 0 | -- | -- | 0.00 | -1,750.00 | -21.50 | 0.00 | -1,771.50 | |
| ETHQ2 | 0 | 5 | -- | 1,728.5000 | 86,725.00 | 23,350.00 | -203.58 | 0.00 | 109,871.42 | |
| GCZ2 | 5 | 0 | 1,827.5000 | -- | -22,050.00 | -3,530.00 | -36.30 | 0.00 | -25,616.30 | |
| HEZ2 | 17 | 17 | 0.82875 | 0.8785 | 33,830.00 | 0.00 | 0.00 | 0.00 | 33,830.00 | |
| HGU2 | 0 | 5 | -- | 3.5735 | 13,375.00 | 2,412.50 | -60.50 | 0.00 | 15,727.00 | |
| HOV2 | 0 | 0 | -- | -- | 2,620.80 | -37,430.40 | -33.18 | 0.00 | -34,842.78 | |
| HOX2 | 0 | 0 | -- | -- | -19,756.80 | 5,422.20 | -14.22 | 0.00 | -14,348.82 | |
| KCH3 | 5 | 6 | 2.2415 | 2.0895 | -15,375.00 | -2,043.75 | -62.37 | 0.00 | -17,481.12 | |
| KE DEC 22 | 0 | 0 | -- | -- | -21,800.00 | 9,900.00 | -46.72 | 0.00 | -11,946.72 | |
| LBSU2 | 0 | 0 | -- | -- | -61,864.00 | -3,025.00 | -46.40 | 0.00 | -64,935.40 | |
| LEZ2 | 10 | 10 | 1.44875 | 1.4815 | 13,100.00 | 0.00 | 0.00 | 0.00 | 13,100.00 | |
| MMEU2 | 15 | 0 | 1,002.7000 | -- | -25,900.00 | -15,465.00 | -113.85 | 0.00 | -41,478.85 | |
| NGV2 | 0 | 6 | -- | 8.2080 | 155,300.00 | -830.00 | -14.22 | 0.00 | 154,455.78 | |
| NGZ2 | 0 | 0 | -- | -- | 0.00 | 9,940.00 | -23.70 | 0.00 | 9,916.30 | |
| NKDU2 | 6 | 8 | 26,440.0000 | 28,000.0000 | 30,400.00 | -9,300.00 | -102.68 | 0.00 | 20,997.32 | |
| NQU2 | 0 | 3 | -- | 12,971.5000 | 33,965.00 | 16,325.00 | -40.85 | 0.00 | 50,249.15 | |
| PAU2 | 0 | 2 | -- | 2,129.7000 | 51,980.00 | -340.00 | -19.36 | 0.00 | 51,620.64 | |
| PLV2 | 0 | 10 | -- | 889.8000 | 0.00 | -4,300.00 | -24.20 | 0.00 | -4,324.20 | |
| RBV2 | 0 | 5 | -- | 2.8652 | -2,331.00 | 13,650.00 | -26.07 | 0.00 | 11,292.93 | |
| RTYU2 | 0 | 8 | -- | 1,885.3000 | 33,800.00 | 20,720.00 | -17.20 | 0.00 | 54,502.80 | |
| RX SEP 22 | 0 | 0 | -- | -- | -12,120.00 | -3,240.00 | -51.60 | 0.00 | -15,411.60 | |
| SBH3 | 25 | 25 | 0.1877 | 0.1769 | -35,280.00 | 4,200.00 | -148.50 | 0.00 | -31,228.50 | |
| SIU2 | 5 | 0 | 20.3520 | -- | -17,125.00 | 7,950.00 | -12.10 | 0.00 | -9,187.10 | |
| XAEU2 | 0 | 6 | -- | 819.1000 | 26,760.00 | -16,780.00 | -43.00 | 0.00 | 9,937.00 | |
| XAFU2 | 5 | 5 | 388.1500 | 415.6000 | 20,000.00 | -7,312.50 | -21.50 | 0.00 | 12,666.00 | |
| XAIU2 | 5 | 0 | 880.0000 | -- | -9,150.00 | -4,300.00 | -10.75 | 0.00 | -13,460.75 | |
| XAPU2 | 0 | 0 | -- | -- | -4,740.00 | 960.00 | -25.80 | 0.00 | -3,805.80 | |
| XAUU2 | 7 | 0 | 708.0000 | -- | -12,740.00 | 630.00 | -15.05 | 0.00 | -12,125.05 | |
| ZB SEP 22 | 0 | 0 | -- | -- | -10,781.25 | -14,843.75 | -93.52 | 0.00 | -25,718.52 | |
| ZC MAR 23 | 0 | 0 | -- | -- | -28,875.00 | 6,087.50 | -116.80 | 0.00 | -22,904.30 | |
| ZL DEC 22 | 0 | 12 | -- | 0.6566 | 56,472.00 | 10,020.00 | -35.04 | 0.00 | 66,456.96 | |
| ZN SEP 22 | 0 | 0 | -- | -- | 625.00 | -6,875.00 | -64.80 | 0.00 | -6,314.80 | |
| ZS JAN 23 | 0 | 0 | -- | -- | -22,625.00 | 4,062.50 | -58.40 | 0.00 | -18,620.90 | |
| ZS MAR 23 | 7 | 0 | 14.5350 | -- | -20,037.50 | 16,450.00 | -20.44 | 0.00 | -3,607.94 | |
| ZS NOV 22 | 0 | 0 | -- | -- | 0.00 | -2,812.50 | -29.20 | 0.00 | -2,841.70 | |
| ZW DEC 22 | 0 | 10 | -- | 8.2575 | 18,625.00 | -2,375.00 | -29.20 | 0.00 | 16,220.80 | |
| ZW MAR 23 | 0 | 0 | -- | -- | -27,500.00 | 10,825.00 | -58.40 | 0.00 | -16,733.40 | |
| Total Futures | | | | | 71,966.00 | 83,389.30 | -2,520.35 | 0.00 | 152,834.95 | |
| Forex | | | | | | | | | | |
| CAD | -24,776.04 | -24,831.81 | 0.7768 | 0.78155 | -118.49 | 0.00 | 0.00 | 0.00 | -118.49 | |
| USD | 7,969,828.16 | 8,126,317.74 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -118.49 | 0.00 | 0.00 | 0.00 | -118.49 | |
| Total (All Assets) | | | | | 71,847.51 | 83,389.30 | -2,520.35 | 0.00 | 152,716.46 | |

## Mark-to-Market Performance Summary

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Mark-to-Market P/L Position | Mark-to-Market P/L Transaction | Mark-to-Market P/L Commissions | Mark-to-Market P/L Other | Mark-to-Market P/L Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Broker Interest Paid and Received | | | | | | | | | 4,262.60 | |
| Other Fees | | | | | | | | | -650.75 | |
| Total P/L for Statement Period | | | | | | | | | 156,328.31 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | | | | |
| 6AU2 | 0.00 | 0.00 | -1,349.10 | 0.00 | 0.00 | -1,349.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,349.10 | |
| 6BU2 | 0.00 | 0.00 | -1,300.41 | 0.00 | 0.00 | -1,300.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,300.41 | |
| 6EU2 | 0.00 | 14,956.85 | 0.00 | 0.00 | 0.00 | 14,956.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.85 | |
| 6MU2 | 0.00 | 202.40 | -8,597.60 | 0.00 | 0.00 | -8,395.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,395.20 | |
| 6SU2 | 0.00 | 0.00 | -18,278.33 | 0.00 | 0.00 | -18,278.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,278.33 | |
| CCZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.60 | 0.00 | 0.00 | 0.00 | 1,140.60 | 1,140.60 | |
| CLV2 | 0.00 | 1,426.30 | -9,203.70 | 0.00 | 0.00 | -7,777.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,777.40 | |
| CLZ2 | 0.00 | 0.00 | -10,217.40 | 0.00 | 0.00 | -10,217.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,217.40 | |
| CTH3 | 0.00 | 0.00 | -18,784.40 | 0.00 | 0.00 | -18,784.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,784.40 | |
| CTZ2 | 0.00 | 0.00 | -12,554.40 | 0.00 | 0.00 | -12,554.40 | 34,380.30 | 0.00 | 0.00 | 0.00 | 34,380.30 | 21,825.90 | |
| ESU2 | 0.00 | 0.00 | -1,771.50 | 0.00 | 0.00 | -1,771.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,771.50 | |
| ETHQ2 | 0.00 | 0.00 | -45,343.48 | 0.00 | 0.00 | -45,343.48 | 155,214.90 | 0.00 | 0.00 | 0.00 | 155,214.90 | 109,871.42 | |
| GCZ2 | 0.00 | 0.00 | -30,078.40 | 0.00 | 0.00 | -30,078.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30,078.40 | |
| HEZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,540.70 | 0.00 | 0.00 | 0.00 | 18,540.70 | 18,540.70 | |
| HGU2 | 0.00 | 0.00 | -14,198.40 | 0.00 | 0.00 | -14,198.40 | 29,925.40 | 0.00 | 0.00 | 0.00 | 29,925.40 | 15,727.00 | |
| HOV2 | 0.00 | 0.00 | -34,842.78 | 0.00 | 0.00 | -34,842.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -34,842.78 | |
| HOX2 | 0.00 | 0.00 | -14,348.82 | 0.00 | 0.00 | -14,348.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14,348.82 | |
| KCH3 | 0.00 | 0.00 | -28,371.90 | 0.00 | 0.00 | -28,371.90 | 14,157.18 | 0.00 | 0.00 | 0.00 | 14,157.18 | -14,214.72 | |
| KE DEC 22 | 0.00 | 0.00 | -11,946.72 | 0.00 | 0.00 | -11,946.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,946.72 | |
| LBSU2 | 0.00 | 0.00 | -64,935.40 | 0.00 | 0.00 | -64,935.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -64,935.40 | |
| LEZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,471.00 | 0.00 | 0.00 | 0.00 | 16,471.00 | 16,471.00 | |
| MMEU2 | 0.00 | 0.00 | -41,589.90 | 0.00 | 0.00 | -41,589.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41,589.90 | |
| NGV2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154,455.78 | 0.00 | 0.00 | 0.00 | 154,455.78 | 154,455.78 | |
| NGZ2 | 0.00 | 9,916.30 | 0.00 | 0.00 | 0.00 | 9,916.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,916.30 | |
| NKDU2 | 0.00 | 0.00 | -30,921.64 | 0.00 | 0.00 | -30,921.64 | 49,425.84 | 0.00 | 0.00 | 0.00 | 49,425.84 | 18,504.20 | |
| NQU2 | 0.00 | 27,932.80 | -18,627.20 | 0.00 | 0.00 | 9,305.60 | 40,943.55 | 0.00 | 0.00 | 0.00 | 40,943.55 | 50,249.15 | |
| PAU2 | 0.00 | 0.00 | -714.52 | 0.00 | 0.00 | -714.52 | 52,335.16 | 0.00 | 0.00 | 0.00 | 52,335.16 | 51,620.64 | |
| PLV2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,324.20 | 0.00 | 0.00 | -4,324.20 | -4,324.20 | |
| RBV2 | 0.00 | 0.00 | -9,817.02 | 0.00 | 0.00 | -9,817.02 | 21,109.95 | 0.00 | 0.00 | 0.00 | 21,109.95 | 11,292.93 | |
| RTYU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,502.80 | 0.00 | 0.00 | 0.00 | 54,502.80 | 54,502.80 | |
| RX SEP 22 | 0.00 | 0.00 | -15,411.60 | 0.00 | 0.00 | -15,411.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15,411.60 | |
| SBH3 | 0.00 | 0.00 | -35,148.50 | 0.00 | 0.00 | -35,148.50 | 0.00 | -5,114.25 | 0.00 | 0.00 | -5,114.25 | -40,262.75 | |
| SIU2 | 0.00 | 0.00 | -42,299.20 | 0.00 | 0.00 | -42,299.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42,299.20 | |
| XAEU2 | 0.00 | 0.00 | -42,450.10 | 0.00 | 0.00 | -42,450.10 | 52,387.10 | 0.00 | 0.00 | 0.00 | 52,387.10 | 9,937.00 | |
| XAFU2 | 0.00 | 0.00 | -7,459.00 | 0.00 | 0.00 | -7,459.00 | 17,614.25 | 0.00 | 0.00 | 0.00 | 17,614.25 | 10,155.25 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| XAIU2 | 0.00 | 0.00 | -18,071.50 | 0.00 | 0.00 | -18,071.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,071.50 | |
| XAPU2 | 0.00 | 0.00 | -3,805.80 | 0.00 | 0.00 | -3,805.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,805.80 | |
| XAUU2 | 0.00 | 0.00 | -520.10 | 0.00 | 0.00 | -520.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -520.10 | |
| ZB SEP 22 | 0.00 | 0.00 | -25,718.52 | 0.00 | 0.00 | -25,718.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,718.52 | |
| ZC MAR 23 | 0.00 | 0.00 | -22,904.30 | 0.00 | 0.00 | -22,904.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,904.30 | |
| ZL DEC 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,456.96 | 0.00 | 0.00 | 0.00 | 66,456.96 | 66,456.96 | |
| ZN SEP 22 | 0.00 | 0.00 | -6,314.80 | 0.00 | 0.00 | -6,314.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,314.80 | |
| ZS JAN 23 | 0.00 | 0.00 | -18,620.90 | 0.00 | 0.00 | -18,620.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,620.90 | |
| ZS MAR 23 | 0.00 | 0.00 | -7,915.88 | 0.00 | 0.00 | -7,915.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,915.88 | |
| ZS NOV 22 | 0.00 | 0.00 | -2,841.70 | 0.00 | 0.00 | -2,841.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,841.70 | |
| ZW DEC 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,220.80 | 0.00 | 0.00 | 0.00 | 16,220.80 | 16,220.80 | |
| ZW MAR 23 | 0.00 | 0.00 | -16,733.40 | 0.00 | 0.00 | -16,733.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,733.40 | |
| Total Futures | 0.00 | 54,434.65 | -694,008.32 | 0.00 | 0.00 | -639,573.67 | 795,282.27 | -9,438.45 | 0.00 | 0.00 | 785,843.82 | 146,270.15 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.85 | -240.33 | 0.00 | 0.00 | -211.48 | -211.48 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.85 | -240.33 | 0.00 | 0.00 | -211.48 | -211.48 | |
| Total (All Assets) | 0.00 | 54,434.65 | -694,008.32 | 0.00 | 0.00 | -639,573.67 | 795,311.12 | -9,678.78 | 0.00 | 0.00 | 785,632.34 | 146,058.67 | |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | -1,349.10 | -38,512.00 | -1,349.10 | -38,512.00 | 0.00 | 0.00 |
| 6BU2 | GBP 19SEP22 | -1,300.41 | -1,300.41 | -1,300.41 | -1,300.41 | 0.00 | 0.00 |
| 6CM2 | CAD 14JUN22 | 0.00 | -2,759.52 | 0.00 | -2,759.52 | 0.00 | 0.00 |
| 6CU2 | CAD 20SEP22 | 0.00 | -13,398.80 | 0.00 | -13,398.80 | 0.00 | 0.00 |
| 6EU2 | EUR 19SEP22 | 14,956.85 | 14,956.85 | 14,956.85 | 14,956.85 | 0.00 | 0.00 |
| 6MM2 | MXP 13JUN22 | 0.00 | 38,402.40 | 0.00 | 38,402.40 | 0.00 | 0.00 |
| 6MU2 | MXP 19SEP22 | -27,296.40 | -35,872.80 | -8,395.20 | -35,872.80 | 0.00 | 0.00 |
| 6SU2 | CHF 19SEP22 | -27,361.04 | -18,278.33 | -18,278.33 | -18,278.33 | 0.00 | 0.00 |
| CCZ2 | CC 15DEC22 | 1,140.60 | 1,140.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLV2 | CL OCT22 | -7,777.40 | -7,777.40 | -7,777.40 | -7,777.40 | 0.00 | 0.00 |
| CLZ2 | CL DEC22 | -10,217.40 | -10,217.40 | -10,217.40 | -10,217.40 | 0.00 | 0.00 |
| CTH3 | CT 16MAR23 | -41,924.70 | -70,100.08 | -18,784.40 | -70,100.08 | 0.00 | 0.00 |
| CTZ2 | CT 14DEC22 | 21,825.90 | 21,825.90 | -12,554.40 | -12,554.40 | 0.00 | 0.00 |
| ESU2 | ES 16SEP22 | -1,771.50 | -1,771.50 | -1,771.50 | -1,771.50 | 0.00 | 0.00 |
| ETHN2 | ETHUSDRR JUL22 | 0.00 | -27,045.20 | 0.00 | -27,045.20 | 0.00 | 0.00 |
| ETHQ2 | ETHUSDRR 29AUG22 | 109,871.42 | 109,871.42 | -45,343.48 | -45,343.48 | 0.00 | 0.00 |
| GCZ2 | GC 28DEC22 | -25,616.30 | -60,587.12 | -30,078.40 | -60,587.12 | 0.00 | 0.00 |
| HEQ2 | HE 16AUG22 | 0.00 | -8,640.60 | 0.00 | -8,640.60 | 0.00 | 0.00 |
| HEZ2 | HE 16DEC22 | 33,830.00 | -9,933.30 | 0.00 | -28,474.00 | 0.00 | 0.00 |
| HGU2 | HG 28SEP22 | 15,727.00 | -32,835.92 | -14,198.40 | -62,761.32 | 0.00 | 0.00 |
| HGZ2 | HG 28DEC22 | 0.00 | -12,649.20 | 0.00 | -12,649.20 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| HOQ2 | HO AUG22 | 0.00 | -15,247.62 | 0.00 | -15,247.62 | 0.00 | 0.00 |
| HOU2 | HO SEP22 | 0.00 | 102,307.68 | 0.00 | 102,307.68 | 0.00 | 0.00 |
| HOV2 | HO OCT22 | -34,842.78 | -58,163.34 | -34,842.78 | -58,163.34 | 0.00 | 0.00 |
| HOX2 | HO NOV22 | -14,348.82 | -14,348.82 | -14,348.82 | -14,348.82 | 0.00 | 0.00 |
| HOZ2 | HO DEC22 | 0.00 | -10,430.76 | 0.00 | -10,430.76 | 0.00 | 0.00 |
| KCH3 | KC 22MAR23 | -17,481.12 | -3,868.80 | -28,371.90 | -18,025.98 | 0.00 | 0.00 |
| KCZ2 | KC 20DEC22 | 0.00 | -5,416.89 | 0.00 | -5,416.89 | 0.00 | 0.00 |
| KE DEC 22 | KE 14DEC22 | -11,946.72 | -12,810.14 | -11,946.72 | -12,810.14 | 0.00 | 0.00 |
| KE MAR 23 | KE 14MAR23 | 0.00 | -89,925.20 | 0.00 | -89,925.20 | 0.00 | 0.00 |
| LBSU2 | LB 15SEP22 | -64,935.40 | -64,935.40 | -64,935.40 | -64,935.40 | 0.00 | 0.00 |
| LEZ2 | LE 30DEC22 | 13,100.00 | 1,076.60 | 0.00 | -15,394.40 | 0.00 | 0.00 |
| MMEM2 | MXEF 17JUN22 | 0.00 | -8,918.98 | 0.00 | -8,918.98 | 0.00 | 0.00 |
| MMEU2 | MXEF 16SEP22 | -41,478.85 | -47,531.30 | -41,589.90 | -47,531.30 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | 0.00 | -26,755.32 | 0.00 | -26,755.32 | 0.00 | 0.00 |
| NGQ2 | NG AUG22 | 0.00 | -36,173.70 | 0.00 | -36,173.70 | 0.00 | 0.00 |
| NGU2 | NG SEP22 | 0.00 | -22,963.18 | 0.00 | -22,963.18 | 0.00 | 0.00 |
| NGV2 | NG OCT22 | 154,455.78 | 154,455.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| NGZ2 | NG DEC22 | 9,916.30 | 27,419.94 | 9,916.30 | 27,419.94 | 0.00 | 0.00 |
| NKDU2 | NKD 09SEP22 | 20,997.32 | 18,504.20 | -30,921.64 | -30,921.64 | 0.00 | 0.00 |
| NQU2 | NQ 16SEP22 | 50,249.15 | 50,249.15 | 9,305.60 | 9,305.60 | 0.00 | 0.00 |
| PAM2 | PA 28JUN22 | 0.00 | -17,104.84 | 0.00 | -17,104.84 | 0.00 | 0.00 |
| PAU2 | PA 28SEP22 | 51,620.64 | 15,801.28 | -714.52 | -36,533.88 | 0.00 | 0.00 |
| PLV2 | PL 27OCT22 | -4,324.20 | -18,623.40 | 0.00 | -14,299.20 | 0.00 | 0.00 |
| RBV2 | RB OCT22 | 11,292.93 | -7,932.63 | -9,817.02 | -29,042.58 | 0.00 | 0.00 |
| RBZ2 | RB DEC22 | 0.00 | -20,582.16 | 0.00 | -20,582.16 | 0.00 | 0.00 |
| RSX2 | RS 14NOV22 | 0.00 | -19,480.73 | 0.00 | -19,700.50 | 0.00 | 0.00 |
| RTYU2 | RTY 16SEP22 | 54,502.80 | 54,502.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| RX SEP 22 | DJUSRE 16SEP22 | -15,411.60 | -15,411.60 | -15,411.60 | -15,411.60 | 0.00 | 0.00 |
| SBH3 | SB MAR23 | -31,228.50 | -57,184.95 | -35,148.50 | -52,070.70 | 0.00 | 0.00 |
| SIN2 | SI 27JUL22 | 0.00 | -5,939.52 | 0.00 | -5,939.52 | 0.00 | 0.00 |
| SIU2 | SI 28SEP22 | -9,187.10 | -42,299.20 | -42,299.20 | -42,299.20 | 0.00 | 0.00 |
| SIZ2 | SI 28DEC22 | 0.00 | -8,414.52 | 0.00 | -8,414.52 | 0.00 | 0.00 |
| XABU2 | IXB 16SEP22 | 0.00 | -22,261.50 | 0.00 | -22,261.50 | 0.00 | 0.00 |
| XAEM2 | IXE 17JUN22 | 0.00 | 71,649.90 | 0.00 | 71,649.90 | 0.00 | 0.00 |
| XAEU2 | IXE 16SEP22 | 9,937.00 | -93,031.90 | -42,450.10 | -145,419.00 | 0.00 | 0.00 |
| XAFM2 | IXM 17JUN22 | 0.00 | -62,106.70 | 0.00 | -62,106.70 | 0.00 | 0.00 |
| XAFU2 | IXM 16SEP22 | 12,666.00 | 10,155.25 | -7,459.00 | -7,459.00 | 0.00 | 0.00 |
| XAIM2 | IXI 17JUN22 | 0.00 | -42,738.70 | 0.00 | -42,738.70 | 0.00 | 0.00 |
| XAIU2 | IXI 16SEP22 | -13,460.75 | -18,071.50 | -18,071.50 | -18,071.50 | 0.00 | 0.00 |
| XAPU2 | IXR 16SEP22 | -3,805.80 | -3,805.80 | -3,805.80 | -3,805.80 | 0.00 | 0.00 |
| XAUU2 | IXU 16SEP22 | -12,125.05 | -520.10 | -520.10 | -520.10 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | -31,102.58 | 0.00 | -31,102.58 | 0.00 | 0.00 |
| ZB SEP 22 | ZB 21SEP22 | -25,718.52 | 34,214.68 | -25,718.52 | 34,214.68 | 0.00 | 0.00 |
| ZC MAR 23 | ZC 14MAR23 | -22,904.30 | -108,409.82 | -22,904.30 | -108,409.82 | 0.00 | 0.00 |
| ZL DEC 22 | ZL 14DEC22 | 66,456.96 | 66,456.96 | 0.00 | 0.00 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| ZL JAN 23 | ZL 13JAN23 | 0.00 | -16,431.92 | 0.00 | -16,431.92 | 0.00 | 0.00 |
| ZN SEP 22 | ZN 21SEP22 | -6,314.80 | -6,314.80 | -6,314.80 | -6,314.80 | 0.00 | 0.00 |
| ZS JAN 23 | ZS 13JAN23 | -18,620.90 | -31,137.60 | -18,620.90 | -31,137.60 | 0.00 | 0.00 |
| ZS MAR 23 | ZS 14MAR23 | -3,607.94 | -17,987.60 | -7,915.88 | -17,987.60 | 0.00 | 0.00 |
| ZS NOV 22 | ZS 14NOV22 | -2,841.70 | -2,841.70 | -2,841.70 | -2,841.70 | 0.00 | 0.00 |
| ZW DEC 22 | ZW 14DEC22 | 16,220.80 | 16,220.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZW MAR 23 | ZW 14MAR23 | -16,733.40 | -16,733.40 | -16,733.40 | -16,733.40 | 0.00 | 0.00 |
| Total Futures | | 152,834.95 | -646,426.01 | -639,573.67 | -1,432,489.60 | 0.00 | 0.00 |
| Total (All Assets) | | 152,834.95 | -646,426.01 | -639,573.67 | -1,432,489.60 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 7,950,582.13 | 7,016,945.62 | 933,636.51 | | |
| Commissions | -2,520.35 | 0.00 | -2,520.35 | -2,520.35 | -6,367.41 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 8,750,000.00 |
| Internal Transfers | 0.00 | -449,009.96 | 449,009.96 | 0.00 | 0.00 |
| Broker Interest Paid and Received | 4,262.60 | 4,262.60 | 0.00 | 4,262.60 | 5,690.68 |
| Cash Settling MTM | 155,355.30 | 0.00 | 155,355.30 | 155,355.30 | -640,058.60 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -2,480.00 |
| Cash FX Translation Gain/Loss | -118.49 | -226.00 | 107.51 | | |
| Ending Cash | 8,106,910.44 | 6,571,972.26 | 1,534,938.18 | | |
| Ending Settled Cash | 8,007,346.44 | 6,571,972.26 | 1,435,374.18 | | |
| CAD | | | | | |
| Starting Cash | -24,776.04 | -47,409.32 | 22,633.28 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -96.00 |
| Broker Interest Paid and Received | -55.77 | -55.77 | 0.00 | -55.77 | -67.81 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | -24,668.00 |
| Ending Cash | -24,831.81 | -47,465.09 | 22,633.28 | | |
| Ending Settled Cash | -24,831.81 | -47,465.09 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 7,969,828.16 | 7,053,773.18 | 916,054.98 | | |
| Commissions | -2,520.35 | 0.00 | -2,520.35 | -2,520.35 | -6,292.08 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 8,750,000.00 |
| Internal Transfers | 0.00 | -449,009.96 | 449,009.96 | 0.00 | 0.00 |
| Broker Interest Paid and Received | 4,305.38 | 4,305.38 | 0.00 | 4,305.38 | 5,743.02 |
| Cash Settling MTM | 155,355.30 | 0.00 | 155,355.30 | 155,355.30 | -620,653.20 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -2,480.00 |
| Ending Cash | 8,126,317.74 | 6,609,068.60 | 1,517,249.14 | | |
| Ending Settled Cash | 8,026,753.74 | 6,609,068.60 | 1,417,685.14 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| CCZ2 | 20 | 10 | 2,367.2970 | 473,459.40 | 2,373.0000 | 474,600.00 | 1,140.60 | |
| CTZ2 | 10 | 50,000 | 0.8986394 | 449,319.70 | 0.9674 | 483,700.00 | 34,380.30 | |
| ETHQ2 | 5 | 50 | 1,107.6404 | 276,910.10 | 1,728.5000 | 432,125.00 | 155,214.90 | |
| HEZ2 | 17 | 40,000 | 0.85123426 | 578,839.30 | 0.8785 | 597,380.00 | 18,540.70 | |
| HGU2 | 5 | 25,000 | 3.3340968 | 416,762.10 | 3.5735 | 446,687.50 | 29,925.40 | |
| KCH3 | 6 | 37,500 | 2.0265792 | 455,980.32 | 2.0895 | 470,137.50 | 14,157.18 | |
| LEZ2 | 10 | 40,000 | 1.4403225 | 576,129.00 | 1.4815 | 592,600.00 | 16,471.00 | |
| NGV2 | 6 | 10,000 | 5.633737 | 338,024.22 | 8.2080 | 492,480.00 | 154,455.78 | |
| NKDU2 | 8 | 5 | 26,764.3540 | 1,070,574.16 | 28,000.0000 | 1,120,000.00 | 49,425.84 | |
| NQU2 | 3 | 20 | 12,289.1075 | 737,346.45 | 12,971.5000 | 778,290.00 | 40,943.55 | |
| PAU2 | 2 | 100 | 1,868.0242 | 373,604.84 | 2,129.7000 | 425,940.00 | 52,335.16 | |
| PLV2 | 10 | 50 | 898.4484 | 449,224.20 | 889.8000 | 444,900.00 | -4,324.20 | |
| RBV2 | 5 | 42,000 | 2.76467643 | 580,582.05 | 2.8652 | 601,692.00 | 21,109.95 | |
| RTYU2 | 8 | 50 | 1,749.0430 | 699,617.20 | 1,885.3000 | 754,120.00 | 54,502.80 | |
| SBH3 | 25 | 112,000 | 0.17872652 | 500,434.25 | 0.1769 | 495,320.00 | -5,114.25 | |
| XAEU2 | 6 | 100 | 731.78816667 | 439,072.90 | 819.1000 | 491,460.00 | 52,387.10 | |
| XAFU2 | 5 | 250 | 401.5086 | 501,885.75 | 415.6000 | 519,500.00 | 17,614.25 | |
| ZL DEC 22 | 12 | 60,000 | 0.56429867 | 406,295.04 | 0.6566 | 472,752.00 | 66,456.96 | |
| ZW DEC 22 | 10 | 5,000 | 7.933084 | 396,654.20 | 8.2575 | 412,875.00 | 16,220.80 | |
| Total | | | | 9,720,715.18 | | 10,506,559.00 | 785,843.82 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -24,831.81 | 0.77303353 | 19,195.82 | 0.78155 | -19,407.30 | -211.48 | |
| USD | 8,126,317.74 | 1.0000 | -8,126,317.74 | 1.0000 | 8,126,317.74 | 0.00 | |
| Total | | | -8,107,121.92 | | 8,106,910.44 | -211.48 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| 6AU2 | 2022-07-05, 09:28:46 | -15 | 0.6784 | 0.6794 | 1,017,600.00 | -37.05 | -1,017,562.95 | 0.00 | -1,500.00 | O;P |
| 6AU2 | 2022-07-05, 09:46:16 | 15 | 0.67925 | 0.6794 | -1,018,875.00 | -37.05 | 1,017,562.95 | -1,349.10 | 225.00 | C;P |
| Total 6AU2 | | 0 | | | -1,275.00 | -74.10 | 0.00 | -1,349.10 | -1,275.00 | |
| 6BU2 | 2022-07-05, 10:08:22 | -14 | 1.1971 | 1.1965 | 1,047,462.50 | -34.58 | -1,047,427.92 | 0.00 | 525.00 | O |
| 6BU2 | 2022-07-18, 05:41:08 | 14 | 1.19850714 | 1.1969 | -1,048,693.75 | -34.58 | 1,047,427.92 | -1,300.41 | -1,406.25 | C;P |



Confidential

CAMSHAFT0001873

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total 6BU2 | | 0 | | | -1,231.25 | -69.16 | 0.00 | -1,300.41 | -881.25 | |
| 6EU2 | 2022-07-05, 09:24:38 | -10 | 1.03216 | 1.0316 | 1,290,200.00 | -24.70 | -1,290,175.30 | 0.00 | 700.00 | O;P |
| 6EU2 | 2022-07-18, 05:46:38 | 10 | 1.020155 | 1.01975 | -1,275,193.75 | -24.70 | 1,290,175.30 | 14,956.85 | -506.25 | C;P |
| Total 6EU2 | | 0 | | | 15,006.25 | -49.40 | 0.00 | 14,956.85 | 193.75 | |
| 6MU2 | 2022-07-05, 09:18:58 | -40 | 0.04803 | 0.0479 | 960,600.00 | -98.80 | -960,298.80 | 202.40 | 2,600.00 | C |
| 6MU2 | 2022-07-07, 21:01:03 | 40 | 0.04818 | 0.04827 | -963,600.00 | -98.80 | 963,698.80 | 0.00 | 1,800.00 | O;P |
| 6MU2 | 2022-07-11, 09:07:23 | -40 | 0.04776 | 0.04762 | 955,200.00 | -98.80 | -963,698.80 | -8,597.60 | 2,800.00 | C;P |
| Total 6MU2 | | -40 | | | 952,200.00 | -296.40 | -960,298.80 | -8,395.20 | 7,200.00 | |
| 6SU2 | 2022-07-12, 16:05:52 | -7 | 1.0231 | 1.0235 | 895,212.50 | -17.29 | -913,473.54 | -18,278.33 | -350.00 | C;P |
| Total 6SU2 | | -7 | | | 895,212.50 | -17.29 | -913,473.54 | -18,278.33 | -350.00 | |
| CCZ2 | 2022-07-25, 08:41:11 | 20 | 2,367.0000 | 2,408.0000 | -473,400.00 | -59.40 | 473,459.40 | 0.00 | 8,200.00 | O;P |
| Total CCZ2 | | 20 | | | -473,400.00 | -59.40 | 473,459.40 | 0.00 | 8,200.00 | |
| CLV2 | 2022-07-05, 10:12:31 | 5 | 97.7500 | 93.4400 | -488,750.00 | -11.85 | 488,761.85 | 0.00 | -21,550.00 | O;P |
| CLV2 | 2022-07-05, 10:54:42 | -5 | 95.9140 | 93.4400 | 479,570.00 | -11.85 | -488,761.85 | -9,203.70 | 12,370.00 | C;P |
| CLV2 | 2022-07-06, 23:19:53 | 5 | 92.2700 | 96.0400 | -461,350.00 | -11.85 | 461,361.85 | 0.00 | 18,850.00 | O;P |
| CLV2 | 2022-07-12, 09:46:59 | -5 | 92.5600 | 90.7000 | 462,800.00 | -11.85 | -461,361.85 | 1,426.30 | 9,300.00 | C;P |
| Total CLV2 | | 0 | | | -7,730.00 | -47.40 | 0.00 | -7,777.40 | 18,970.00 | |
| CLZ2 | 2022-07-05, 18:13:49 | 5 | 89.1600 | 87.1400 | -445,800.00 | -11.85 | 445,811.85 | 0.00 | -10,100.00 | O;P |
| CLZ2 | 2022-07-06, 01:38:01 | -5 | 88.2700 | 87.1400 | 441,350.00 | -11.85 | -445,811.85 | -4,473.70 | 5,650.00 | C;P |
| CLZ2 | 2022-07-24, 18:39:01 | 5 | 89.7500 | 90.8900 | -448,750.00 | -11.85 | 448,761.85 | 0.00 | 5,700.00 | O |
| CLZ2 | 2022-07-24, 21:33:28 | -5 | 88.6060 | 90.8900 | 443,030.00 | -11.85 | -448,761.85 | -5,743.70 | -11,420.00 | C;P |
| Total CLZ2 | | 0 | | | -10,170.00 | -47.40 | 0.00 | -10,217.40 | -10,170.00 | |
| CTH3 | 2022-07-06, 09:47:48 | -10 | 0.86401 | 0.8468 | 432,005.00 | -29.70 | -450,759.70 | -18,784.40 | 8,605.00 | C;P |
| Total CTH3 | | -10 | | | 432,005.00 | -29.70 | -450,759.70 | -18,784.40 | 8,605.00 | |
| CTZ2 | 2022-07-08, 10:32:12 | 10 | 0.9434 | 0.9563 | -471,700.00 | -29.70 | 471,729.70 | 0.00 | 6,450.00 | O;P |
| CTZ2 | 2022-07-12, 07:05:11 | -10 | 0.91841 | 0.9084 | 459,205.00 | -29.70 | -471,729.70 | -12,554.40 | 5,005.00 | C;P |
| CTZ2 | 2022-07-17, 21:13:38 | 8 | 0.8967 | 0.9300 | -358,680.00 | -23.76 | 358,703.76 | 0.00 | 13,320.00 | O;P |
| CTZ2 | 2022-07-18, 21:36:20 | 2 | 0.9061 | 0.9238 | -90,610.00 | -5.94 | 90,615.94 | 0.00 | 1,770.00 | O |
| Total CTZ2 | | 10 | | | -461,785.00 | -89.10 | 449,319.70 | -12,554.40 | 26,545.00 | |
| ESU2 | 2022-07-26, 15:56:35 | 5 | 3,928.5000 | 3,923.2500 | -982,125.00 | -10.75 | 982,135.75 | 0.00 | -1,312.50 | O |
| ESU2 | 2022-07-26, 15:58:55 | -5 | 3,921.5000 | 3,923.2500 | 980,375.00 | -10.75 | -982,135.75 | -1,771.50 | -437.50 | C |
| Total ESU2 | | 0 | | | -1,750.00 | -21.50 | 0.00 | -1,771.50 | -1,750.00 | |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ETHQ2 | 2022-07-05, 16:33:33 | 5 | 1,169.5000 | 1,146.0000 | -292,375.00 | -35.10 | 292,410.10 | 0.00 | -5,875.00 | O;P |
| ETHQ2 | 2022-07-07, 21:33:32 | 2 | 1,265.0000 | 1,240.0000 | -126,500.00 | -14.04 | 126,514.04 | 0.00 | -2,500.00 | O;P |
| ETHQ2 | 2022-07-11, 18:56:27 | -7 | 1,094.5000 | 1,038.5000 | 383,075.00 | -49.14 | -418,924.14 | -35,898.28 | 19,600.00 | C;P |
| ETHQ2 | 2022-07-11, 19:46:16 | 5 | 1,096.5000 | 1,038.5000 | -274,125.00 | -35.10 | 274,160.10 | 0.00 | -14,500.00 | O;P |
| ETHQ2 | 2022-07-12, 14:55:57 | -5 | 1,059.0000 | 1,038.5000 | 264,750.00 | -35.10 | -274,160.10 | -9,445.20 | 5,125.00 | C;P |
| ETHQ2 | 2022-07-13, 22:07:18 | 5 | 1,107.5000 | 1,193.5000 | -276,875.00 | -35.10 | 276,910.10 | 0.00 | 21,500.00 | O;P |
| Total ETHQ2 | | 5 | | | -322,050.00 | -203.58 | 276,910.10 | -45,343.48 | 23,350.00 | |
| GCZ2 | 2022-07-01, 07:18:10 | -5 | 1,807.6200 | 1,821.4000 | 903,810.00 | -12.10 | -918,212.10 | -14,414.20 | -6,890.00 | C;P |
| GCZ2 | 2022-07-01, 15:20:49 | 5 | 1,828.1000 | 1,821.4000 | -914,050.00 | -12.10 | 914,062.10 | 0.00 | -3,350.00 | O |
| GCZ2 | 2022-07-05, 10:00:17 | -5 | 1,796.8200 | 1,783.4000 | 898,410.00 | -12.10 | -914,062.10 | -15,664.20 | 6,710.00 | C;P |
| Total GCZ2 | | -5 | | | 888,170.00 | -36.30 | -918,212.10 | -30,078.40 | -3,530.00 | |
| HGU2 | 2022-07-06, 22:53:46 | 5 | 3.4530 | 3.5720 | -431,625.00 | -12.10 | 431,637.10 | 0.00 | 14,875.00 | O;P |
| HGU2 | 2022-07-11, 10:29:38 | -5 | 3.3868 | 3.4305 | 423,350.00 | -12.10 | -431,637.10 | -8,299.20 | -5,462.50 | C;P |
| HGU2 | 2022-07-11, 21:49:47 | 5 | 3.4345 | 3.2880 | -429,312.50 | -12.10 | 429,324.60 | 0.00 | -18,312.50 | O;P |
| HGU2 | 2022-07-12, 02:55:18 | -5 | 3.3875 | 3.2880 | 423,437.50 | -12.10 | -429,324.60 | -5,899.20 | 12,437.50 | C;P |
| HGU2 | 2022-07-19, 22:49:12 | 5 | 3.3340 | 3.3250 | -416,750.00 | -12.10 | 416,762.10 | 0.00 | -1,125.00 | O;P |
| Total HGU2 | | 5 | | | -430,900.00 | -60.50 | 416,762.10 | -14,198.40 | 2,412.50 | |
| HOV2 | 2022-07-03, 22:11:17 | 4 | 3.8039 | 3.4833 | -639,055.20 | -9.48 | 639,064.68 | 0.00 | -53,860.80 | O |
| HOV2 | 2022-07-05, 09:18:18 | -4 | 3.6762 | 3.4833 | 617,601.60 | -9.48 | -639,064.68 | -21,472.56 | 32,407.20 | C;P |
| HOV2 | 2022-07-14, 14:41:41 | 3 | 3.5078 | 3.4870 | -441,982.80 | -7.11 | 441,989.91 | 0.00 | -2,620.80 | O;P |
| HOV2 | 2022-07-19, 07:20:53 | -3 | 3.4018 | 3.5078 | 428,626.80 | -7.11 | -441,989.91 | -13,370.22 | -13,356.00 | C |
| Total HOV2 | | 0 | | | -34,809.60 | -33.18 | 0.00 | -34,842.78 | -37,430.40 | |
| HOX2 | 2022-07-19, 09:28:26 | 3 | 3.3922 | 3.4489 | -427,417.20 | -7.11 | 427,424.31 | 0.00 | 7,144.20 | O;P |
| HOX2 | 2022-07-22, 15:14:52 | -3 | 3.27843333 | 3.2921 | 413,082.60 | -7.11 | -427,424.31 | -14,348.82 | -1,722.00 | C;P |
| Total HOX2 | | 0 | | | -14,334.60 | -14.22 | 0.00 | -14,348.82 | 5,422.20 | |
| KCH3 | 2022-07-08, 08:04:55 | -5 | 2.1230 | 2.1475 | 398,062.50 | -14.85 | -417,014.85 | -18,967.20 | -4,593.75 | C;P |
| KCH3 | 2022-07-08, 13:08:17 | 5 | 2.1465 | 2.1475 | -402,468.75 | -14.85 | 402,483.60 | 0.00 | 187.50 | O;P |
| KCH3 | 2022-07-11, 09:44:33 | -5 | 2.0965 | 2.0785 | 393,093.75 | -14.85 | -402,483.60 | -9,404.70 | 3,375.00 | C;P |
| KCH3 | 2022-07-25, 08:27:58 | 6 | 2.0265 | 2.0220 | -455,962.50 | -17.82 | 455,980.32 | 0.00 | -1,012.50 | O |
| Total KCH3 | | 1 | | | -67,275.00 | -62.37 | 38,965.47 | -28,371.90 | -2,043.75 | |
| KE DEC 22 | 2022-07-17, 22:43:55 | 8 | 8.5375 | 8.8200 | -341,500.00 | -23.36 | 341,523.36 | 0.00 | 11,300.00 | O;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KE DEC 22 | 2022-07-22, 11:46:36 | | -8 | 8.2400 | 8.2750 | 329,600.00 | -23.36 | -341,523.36 | -11,946.72 | -1,400.00 | C;P |
| Total KE DEC 22 | | | 0 | | | -11,900.00 | -46.72 | 0.00 | -11,946.72 | 9,900.00 | |
| LBSU2 | 2022-07-07, 10:45:56 | | 4 | 714.8000 | 725.9000 | -314,512.00 | -11.60 | 314,523.60 | 0.00 | 4,884.00 | O;P |
| LBSU2 | 2022-07-15, 10:54:07 | | -4 | 623.2250 | 648.8000 | 274,219.00 | -11.60 | -314,523.60 | -40,316.20 | -11,253.00 | C;P |
| LBSU2 | 2022-07-15, 16:02:32 | | 3 | 644.6000 | 648.8000 | -212,718.00 | -8.70 | 212,726.70 | 0.00 | 1,386.00 | O;P |
| LBSU2 | 2022-07-15, 16:04:20 | | 1 | 644.6000 | 648.8000 | -70,906.00 | -2.90 | 70,908.90 | 0.00 | 462.00 | O |
| LBSU2 | 2022-07-22, 12:07:24 | | -4 | 588.7000 | 585.3000 | 259,028.00 | -11.60 | -283,635.60 | -24,619.20 | 1,496.00 | C;P |
| Total LBSU2 | | | 0 | | | -64,889.00 | -46.40 | 0.00 | -64,935.40 | -3,025.00 | |
| MMEU2 | 2022-07-01, 01:16:10 | | -15 | 981.6000 | 996.5000 | 736,200.00 | -31.05 | -752,136.05 | -15,967.10 | -11,175.00 | C;P |
| MMEU2 | 2022-07-01, 15:35:54 | | 10 | 995.3000 | 996.5000 | -497,650.00 | -20.70 | 497,670.70 | 0.00 | 600.00 | O;P |
| MMEU2 | 2022-07-07, 21:30:32 | | 5 | 1,006.5400 | 1,002.1000 | -251,635.00 | -10.35 | 251,645.35 | 0.00 | -1,110.00 | O;P |
| MMEU2 | 2022-07-11, 20:52:09 | | -10 | 969.0900 | 971.1000 | 484,545.00 | -20.70 | -497,670.70 | -13,146.40 | -1,005.00 | C;P |
| MMEU2 | 2022-07-12, 11:15:22 | | 5 | 974.6000 | 971.1000 | -243,650.00 | -10.35 | 243,660.35 | 0.00 | -875.00 | O;P |
| MMEU2 | 2022-07-13, 08:30:09 | | -10 | 965.7000 | 969.5000 | 482,850.00 | -20.70 | -495,305.70 | -12,476.40 | -1,900.00 | C;P |
| Total MMEU2 | | | -15 | | | 710,660.00 | -113.85 | -752,136.05 | -41,589.90 | -15,465.00 | |
| NGV2 | 2022-07-06, 11:24:21 | | 5 | 5.5190 | 5.4930 | -275,950.00 | -11.85 | 275,961.85 | 0.00 | -1,300.00 | O;P |
| NGV2 | 2022-07-07, 14:46:34 | | 1 | 6.2060 | 6.2530 | -62,060.00 | -2.37 | 62,062.37 | 0.00 | 470.00 | O |
| Total NGV2 | | | 6 | | | -338,010.00 | -14.22 | 338,024.22 | 0.00 | -830.00 | |
| NGZ2 | 2022-07-07, 10:30:10 | | 5 | 6.2190 | 6.4610 | -310,950.00 | -11.85 | 310,961.85 | 0.00 | 12,100.00 | O;P |
| NGZ2 | 2022-07-07, 14:42:32 | | -5 | 6.4178 | 6.4610 | 320,890.00 | -11.85 | -310,961.85 | 9,916.30 | -2,160.00 | C;P |
| Total NGZ2 | | | 0 | | | 9,940.00 | -23.70 | 0.00 | 9,916.30 | 9,940.00 | |
| NKDU2 | 2022-07-01, 01:04:38 | | -6 | 25,899.16666667 | 26,360.0000 | 776,975.00 | -18.12 | -795,693.12 | -18,736.24 | -13,825.00 | C;P |
| NKDU2 | 2022-07-07, 04:09:45 | | 10 | 26,607.5000 | 26,690.0000 | -1,330,375.00 | -30.20 | 1,330,405.20 | 0.00 | 4,125.00 | O;P |
| NKDU2 | 2022-07-11, 20:52:41 | | -10 | 26,365.0000 | 26,470.0000 | 1,318,250.00 | -30.20 | -1,330,405.20 | -12,185.40 | -5,250.00 | C;P |
| NKDU2 | 2022-07-13, 22:01:01 | | 6 | 26,680.0000 | 26,740.0000 | -800,400.00 | -18.12 | 800,418.12 | 0.00 | 1,800.00 | O;P |
| NKDU2 | 2022-07-18, 21:35:30 | | 1 | 27,020.0000 | 27,400.0000 | -135,100.00 | -3.02 | 135,103.02 | 0.00 | 1,900.00 | O |
| NKDU2 | 2022-07-18, 21:45:38 | | 1 | 27,010.0000 | 27,400.0000 | -135,050.00 | -3.02 | 135,053.02 | 0.00 | 1,950.00 | O |
| Total NKDU2 | | | 2 | | | -305,700.00 | -102.68 | 274,881.04 | -30,921.64 | -9,300.00 | |
| NQU2 | 2022-07-05, 12:28:58 | | 2 | 11,630.0000 | 11,808.5000 | -465,200.00 | -4.30 | 465,204.30 | 0.00 | 7,140.00 | O;P |
| NQU2 | 2022-07-05, 15:48:29 | | 1 | 11,796.0000 | 11,808.5000 | -235,920.00 | -2.15 | 235,922.15 | 0.00 | 250.00 | O |
| NQU2 | 2022-07-07, 15:42:19 | | 1 | 12,127.5000 | 12,138.5000 | -242,550.00 | -2.15 | 242,552.15 | 0.00 | 220.00 | O |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NQU2 | 2022-07-13, 08:31:19 | -4 | 11,563.2500 | 11,762.2500 | 925,060.00 | -8.60 | -943,678.60 | -18,627.20 | -15,920.00 | C |
| NQU2 | 2022-07-13, 10:28:17 | 3 | 11,651.2500 | 11,762.2500 | -699,075.00 | -6.45 | 699,081.45 | 0.00 | 6,660.00 | O;P |
| NQU2 | 2022-07-15, 16:04:20 | 1 | 12,012.7500 | 12,007.5000 | -240,255.00 | -2.15 | 240,257.15 | 0.00 | -105.00 | O |
| NQU2 | 2022-07-26, 15:49:28 | -4 | 12,091.0000 | 12,112.5000 | 967,280.00 | -8.60 | -939,338.60 | 27,932.80 | -1,720.00 | C |
| NQU2 | 2022-07-26, 18:16:34 | 3 | 12,289.0000 | 12,619.0000 | -737,340.00 | -6.45 | 737,346.45 | 0.00 | 19,800.00 | O;P |
| Total NQU2 | | 3 | | | -728,000.00 | -40.85 | 737,346.45 | 9,305.60 | 16,325.00 | |
| PAU2 | 2022-07-04, 22:28:40 | 2 | 1,920.5000 | 1,918.8000 | -384,100.00 | -4.84 | 384,104.84 | 0.00 | -340.00 | O |
| PAU2 | 2022-07-14, 03:05:44 | -2 | 1,918.0000 | 1,898.1000 | 383,600.00 | -4.84 | -384,104.84 | -509.68 | 3,980.00 | C |
| PAU2 | 2022-07-17, 22:21:08 | 3 | 1,868.0000 | 1,849.1000 | -560,400.00 | -7.26 | 560,407.26 | 0.00 | -5,670.00 | O |
| PAU2 | 2022-07-17, 22:50:58 | -1 | 1,866.0000 | 1,849.1000 | 186,600.00 | -2.42 | -186,802.42 | -204.84 | 1,690.00 | C |
| Total PAU2 | | 2 | | | -374,300.00 | -19.36 | 373,604.84 | -714.52 | -340.00 | |
| PLV2 | 2022-07-29, 02:10:08 | 10 | 898.4000 | 889.8000 | -449,200.00 | -24.20 | 449,224.20 | 0.00 | -4,300.00 | O;P |
| Total PLV2 | | 10 | | | -449,200.00 | -24.20 | 449,224.20 | 0.00 | -4,300.00 | |
| RBV2 | 2022-07-13, 10:56:55 | 2 | 2.8138 | 2.7985 | -236,359.20 | -4.74 | 236,363.94 | 0.00 | -1,285.20 | O;P |
| RBV2 | 2022-07-13, 10:57:55 | 1 | 2.8143 | 2.7985 | -118,200.60 | -2.37 | 118,202.97 | 0.00 | -663.60 | O |
| RBV2 | 2022-07-14, 04:41:38 | -3 | 2.73616667 | 2.7439 | 344,757.00 | -7.11 | -354,566.91 | -9,817.02 | -974.40 | C;P |
| RBV2 | 2022-07-17, 22:06:09 | 3 | 2.7604 | 2.8495 | -347,810.40 | -7.11 | 347,817.51 | 0.00 | 11,226.60 | O;P |
| RBV2 | 2022-07-24, 21:45:38 | 1 | 2.7487 | 2.8346 | -115,445.40 | -2.37 | 115,447.77 | 0.00 | 3,607.80 | O |
| RBV2 | 2022-07-25, 08:30:24 | 1 | 2.7932 | 2.8346 | -117,314.40 | -2.37 | 117,316.77 | 0.00 | 1,738.80 | O |
| Total RBV2 | | 5 | | | -590,373.00 | -26.07 | 580,582.05 | -9,817.02 | 13,650.00 | |
| RTYU2 | 2022-07-18, 21:40:06 | 7 | 1,744.0000 | 1,800.8000 | -610,400.00 | -15.05 | 610,415.05 | 0.00 | 19,880.00 | O;P |
| RTYU2 | 2022-07-19, 10:38:38 | 1 | 1,784.0000 | 1,800.8000 | -89,200.00 | -2.15 | 89,202.15 | 0.00 | 840.00 | O |
| Total RTYU2 | | 8 | | | -699,600.00 | -17.20 | 699,617.20 | 0.00 | 20,720.00 | |
| RX SEP 22 | 2022-07-01, 15:41:14 | 5 | 363.5000 | 363.1000 | -181,750.00 | -10.75 | 181,760.75 | 0.00 | -200.00 | O |
| RX SEP 22 | 2022-07-01, 15:48:08 | 5 | 363.7000 | 363.1000 | -181,850.00 | -10.75 | 181,860.75 | 0.00 | -300.00 | O |
| RX SEP 22 | 2022-07-01, 15:50:32 | 2 | 363.6000 | 363.1000 | -72,720.00 | -4.30 | 72,724.30 | 0.00 | -100.00 | O |
| RX SEP 22 | 2022-07-14, 09:31:12 | -12 | 350.8000 | 353.0000 | 420,960.00 | -25.80 | -436,345.80 | -15,411.60 | -2,640.00 | C |
| Total RX SEP 22 | | 0 | | | -15,360.00 | -51.60 | 0.00 | -15,411.60 | -3,240.00 | |
| SBH3 | 2022-07-25, 09:02:33 | -25 | 0.1784 | 0.1766 | 499,520.00 | -74.25 | -534,594.25 | -35,148.50 | 5,040.00 | C;P |
| SBH3 | 2022-07-28, 08:59:15 | 25 | 0.1787 | 0.1784 | -500,360.00 | -74.25 | 500,434.25 | 0.00 | -840.00 | O |
| Total SBH3 | | 0 | | | -840.00 | -148.50 | -34,160.00 | -35,148.50 | 4,200.00 | |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIU2 | 2022-06-30, 23:31:56 | -5 | 19.9850 | 19.6670 | 499,625.00 | -12.10 | -541,912.10 | -42,299.20 | 7,950.00 | C |
| Total SIU2 | | -5 | | | 499,625.00 | -12.10 | -541,912.10 | -42,299.20 | 7,950.00 | |
| XAEU2 | 2022-07-08, 09:45:56 | 7 | 743.5000 | 740.1000 | -520,450.00 | -15.05 | 520,465.05 | 0.00 | -2,380.00 | O;P |
| XAEU2 | 2022-07-14, 09:27:07 | -7 | 682.9000 | 704.1000 | 478,030.00 | -15.05 | -520,465.05 | -42,450.10 | -14,840.00 | C |
| XAEU2 | 2022-07-18, 08:56:35 | 5 | 731.6000 | 732.5000 | -365,800.00 | -10.75 | 365,810.75 | 0.00 | 450.00 | O |
| XAEU2 | 2022-07-18, 08:57:21 | 1 | 732.6000 | 732.5000 | -73,260.00 | -2.15 | 73,262.15 | 0.00 | -10.00 | O |
| Total XAEU2 | | 6 | | | -481,480.00 | -43.00 | 439,072.90 | -42,450.10 | -16,780.00 | |
| XAFU2 | 2022-07-05, 09:44:20 | -5 | 384.2000 | 391.7000 | 480,250.00 | -10.75 | -487,698.25 | -7,459.00 | -9,375.00 | C |
| XAFU2 | 2022-07-20, 09:38:44 | 5 | 401.5000 | 403.1500 | -501,875.00 | -10.75 | 501,885.75 | 0.00 | 2,062.50 | O |
| Total XAFU2 | | 0 | | | -21,625.00 | -21.50 | 14,187.50 | -7,459.00 | -7,312.50 | |
| XAIU2 | 2022-07-14, 09:30:23 | -5 | 853.1000 | 861.7000 | 426,550.00 | -10.75 | -444,610.75 | -18,071.50 | -4,300.00 | C |
| Total XAIU2 | | -5 | | | 426,550.00 | -10.75 | -444,610.75 | -18,071.50 | -4,300.00 | |
| XAPU2 | 2022-07-01, 15:37:41 | 6 | 737.6000 | 738.1000 | -442,560.00 | -12.90 | 442,572.90 | 0.00 | 300.00 | O |
| XAPU2 | 2022-07-20, 15:22:51 | -6 | 731.3000 | 730.2000 | 438,780.00 | -12.90 | -442,572.90 | -3,805.80 | 660.00 | C |
| Total XAPU2 | | 0 | | | -3,780.00 | -25.80 | 0.00 | -3,805.80 | 960.00 | |
| XAUU2 | 2022-07-20, 15:23:05 | -7 | 690.7000 | 689.8000 | 483,490.00 | -15.05 | -483,995.05 | -520.10 | 630.00 | C |
| Total XAUU2 | | -7 | | | 483,490.00 | -15.05 | -483,995.05 | -520.10 | 630.00 | |
| ZB SEP 22 | 2022-07-22, 08:42:45 | -13 | 141.8125 | 142.0625 | 1,843,562.50 | -21.71 | -1,843,540.79 | 0.00 | -3,250.00 | O |
| ZB SEP 22 | 2022-07-22, 16:19:41 | 13 | 142.59375 | 142.0625 | -1,853,718.75 | -21.71 | 1,843,540.79 | -10,199.67 | -6,906.25 | C |
| ZB SEP 22 | 2022-07-24, 18:32:27 | -15 | 142.21875 | 141.40625 | 2,133,281.25 | -25.05 | -2,133,256.20 | 0.00 | 12,187.50 | O;P |
| ZB SEP 22 | 2022-07-26, 09:32:26 | 15 | 143.2500 | 142.1250 | -2,148,750.00 | -25.05 | 2,133,256.20 | -15,518.85 | -16,875.00 | C |
| Total ZB SEP 22 | | 0 | | | -25,625.00 | -93.52 | 0.00 | -25,718.52 | -14,843.75 | |
| ZC MAR 23 | 2022-07-07, 20:52:35 | 10 | 6.1050 | 6.2875 | -305,250.00 | -29.20 | 305,279.20 | 0.00 | 9,125.00 | O;P |
| ZC MAR 23 | 2022-07-12, 12:43:06 | -10 | 5.90925 | 5.9300 | 295,462.50 | -29.20 | -305,279.20 | -9,845.90 | -1,037.50 | C;P |
| ZC MAR 23 | 2022-07-13, 11:03:37 | 10 | 6.0925 | 6.0225 | -304,625.00 | -29.20 | 304,654.20 | 0.00 | -3,500.00 | O |
| ZC MAR 23 | 2022-07-21, 07:56:45 | -10 | 5.8325 | 5.8025 | 291,625.00 | -29.20 | -304,654.20 | -13,058.40 | 1,500.00 | C;P |
| Total ZC MAR 23 | | 0 | | | -22,787.50 | -116.80 | 0.00 | -22,904.30 | 6,087.50 | |
| ZL DEC 22 | 2022-07-21, 22:47:13 | 10 | 0.5609 | 0.5787 | -336,540.00 | -29.20 | 336,569.20 | 0.00 | 10,680.00 | O;P |
| ZL DEC 22 | 2022-07-25, 08:26:59 | 2 | 0.5810 | 0.5755 | -69,720.00 | -5.84 | 69,725.84 | 0.00 | -660.00 | O;P |
| Total ZL DEC 22 | | 12 | | | -406,260.00 | -35.04 | 406,295.04 | 0.00 | 10,020.00 | |
| ZN SEP 22 | 2022-07-04, 00:35:55 | -20 | 119.359375 | 119.921875 | 2,387,187.50 | -32.40 | -2,387,155.10 | 0.00 | -11,250.00 | O |
| ZN SEP 22 | 2022-07-22, 05:05:12 | 20 | 119.671875 | 119.890625 | -2,393,437.50 | -32.40 | 2,387,155.10 | -6,314.80 | 4,375.00 | C |



**Confidential**

CAMSHAFT0001878

A1805

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total ZN SEP 22 | | | 0 | | | -6,250.00 | -64.80 | 0.00 | -6,314.80 | -6,875.00 | |
| ZS JAN 23 | 2022-07-07, 20:45:44 | | 5 | 13.8875 | 14.0125 | -347,187.50 | -14.60 | 347,202.10 | 0.00 | 3,125.00 | O |
| ZS JAN 23 | 2022-07-12, 12:01:29 | | -5 | 13.6050 | 13.4850 | 340,125.00 | -14.60 | -347,202.10 | -7,091.70 | 3,000.00 | C;P |
| ZS JAN 23 | 2022-07-14, 01:56:16 | | 5 | 13.6175 | 13.4725 | -340,437.50 | -14.60 | 340,452.10 | 0.00 | -3,625.00 | O |
| ZS JAN 23 | 2022-07-21, 08:14:06 | | -5 | 13.1575 | 13.0950 | 328,937.50 | -14.60 | -340,452.10 | -11,529.20 | 1,562.50 | C;P |
| Total ZS JAN 23 | | | 0 | | | -18,562.50 | -58.40 | 0.00 | -18,620.90 | 4,062.50 | |
| ZS MAR 23 | 2022-06-30, 21:48:10 | | -7 | 14.4325 | 13.9625 | 505,137.50 | -20.44 | -513,032.94 | -7,915.88 | 16,450.00 | C;P |
| Total ZS MAR 23 | | | -7 | | | 505,137.50 | -20.44 | -513,032.94 | -7,915.88 | 16,450.00 | |
| ZS NOV 22 | 2022-07-21, 09:54:57 | | 5 | 13.2025 | 13.0150 | -330,062.50 | -14.60 | 330,077.10 | 0.00 | -4,687.50 | O;P |
| ZS NOV 22 | 2022-07-21, 10:27:01 | | -5 | 13.0900 | 13.0150 | 327,250.00 | -14.60 | -330,077.10 | -2,841.70 | 1,875.00 | C |
| Total ZS NOV 22 | | | 0 | | | -2,812.50 | -29.20 | 0.00 | -2,841.70 | -2,812.50 | |
| ZW DEC 22 | 2022-07-25, 10:08:32 | | 10 | 7.9325 | 7.8850 | -396,625.00 | -29.20 | 396,654.20 | 0.00 | -2,375.00 | O;P |
| Total ZW DEC 22 | | | 10 | | | -396,625.00 | -29.20 | 396,654.20 | 0.00 | -2,375.00 | |
| ZW MAR 23 | 2022-07-06, 21:02:50 | | 10 | 8.5325 | 8.6525 | -426,625.00 | -29.20 | 426,654.20 | 0.00 | 6,000.00 | O;P |
| ZW MAR 23 | 2022-07-15, 09:33:36 | | -10 | 8.1990 | 8.1025 | 409,950.00 | -29.20 | -426,654.20 | -16,733.40 | 4,825.00 | C;P |
| Total ZW MAR 23 | | | 0 | | | -16,675.00 | -58.40 | 0.00 | -16,733.40 | 10,825.00 | |
| Total | | | | | | -989,368.70 | -2,520.35 | 352,315.38 | -639,573.67 | 83,389.30 | |



Confidential

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 4,052.25 |
| Interest Accrued | 5,931.13 |
| Accrual Reversal | -4,262.60 |
| FX Translation | -0.02 |
| Ending Accrual Balance | 5,720.76 |
| CAD | |
| Starting Accrual Balance | -53.84 |
| Interest Accrued | -66.26 |
| Accrual Reversal | 55.77 |
| Ending Accrual Balance | -64.33 |
| Ending Accrual Balance in USD | -50.28 |
| USD | |
| Starting Accrual Balance | 4,094.07 |
| Interest Accrued | 5,982.35 |
| Accrual Reversal | -4,305.38 |
| Ending Accrual Balance | 5,771.04 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-07-05 | c*****38:CBOT (GLOBEX) Professional for Jul 2022[1] | -123.00 |
| 2022-07-05 | c*****38:CME (GLOBEX) Professional for Jul 2022[1] | -123.00 |
| 2022-07-05 | c*****38:COMEX (GLOBEX) Professional for Jul 2022[1] | -123.00 |
| 2022-07-05 | C*****38:ICE FUTURES U.S. FOR JUL 2022[1] | -120.75 |
| 2022-07-05 | C*****38:ICEFUTUSCANOLA FOR JUL 2022[1] | -38.00 |
| 2022-07-05 | c*****38:NYMEX (GLOBEX) Professional for Jul 2022[1] | -123.00 |
| Total | | -650.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-07-06 | CAD Debit Interest for Jun-2022 from U8240608 | -55.77 |
| Total | | -55.77 |
| Total in USD | | -42.78 |
| USD | | |
| 2022-07-06 | USD Credit Interest for Jun-2022 from U8240608 | 4,305.38 |
| Total | | 4,305.38 |
| Total Interest in USD | | 4,262.60 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | 289230167 | GLOBEX | 100,000 | 2022-09-19 | 2022-09 | |
| 6BU2 | GBP 19SEP22 | 289230337 | GLOBEX | 62,500 | 2022-09-19 | 2022-09 | |
| 6EU2 | EUR 19SEP22 | 289230371 | GLOBEX | 125,000 | 2022-09-19 | 2022-09 | |
| 6MU2 | MXP 19SEP22 | 471017189 | GLOBEX | 500,000 | 2022-09-19 | 2022-09 | |
| 6SU2 | CHF 19SEP22 | 289229956 | GLOBEX | 125,000 | 2022-09-19 | 2022-09 | |
| CCZ2 | CC 15DEC22 | 463604970 | NYBOT | 10 | 2022-12-15 | 2022-12 | |
| CLV2 | CL OCT22 | 256019330 | NYMEX | 1,000 | 2022-09-20 | 2022-10 | |
| CLZ2 | CL DEC22 | 138979238 | NYMEX | 1,000 | 2022-11-21 | 2022-12 | |
| CTH3 | CT 16MAR23 | 415492838 | NYBOT | 50,000 | 2023-03-16 | 2023-03 | |
| CTZ2 | CT 14DEC22 | 397994196 | NYBOT | 50,000 | 2022-12-14 | 2022-12 | |
| ESU2 | ES 16SEP22 | 495512566 | GLOBEX | 50 | 2022-09-16 | 2022-09 | |
| ETHQ2 | ETHUSDRR 29AUG22 | 546989014 | CMECRYPTO | 50 | 2022-08-29 | 2022-08 | |
| GCZ2 | GC 28DEC22 | 260862601 | NYMEX | 100 | 2022-12-28 | 2022-12 | |
| HEZ2 | HE 16DEC22 | 496647135 | GLOBEX | 40,000 | 2022-12-16 | 2022-12 | |
| HGU2 | HG 28SEP22 | 290701262 | NYMEX | 25,000 | 2022-09-28 | 2022-09 | |
| HOV2 | HO OCT22 | 344035110 | NYMEX | 42,000 | 2022-09-30 | 2022-10 | |
| HOX2 | HO NOV22 | 344035113 | NYMEX | 42,000 | 2022-10-31 | 2022-11 | |
| KCH3 | KC 22MAR23 | 415492841 | NYBOT | 37,500 | 2023-03-22 | 2023-03 | |
| KE DEC 22 | KE 14DEC22 | 434140052 | ECBOT | 5,000 | 2022-12-14 | 2022-12 | |
| LBSU2 | LB 15SEP22 | 502415575 | GLOBEX | 110 | 2022-09-15 | 2022-09 | |
| LEZ2 | LE 30DEC22 | 500092608 | GLOBEX | 40,000 | 2022-12-30 | 2022-12 | |
| MMEU2 | MXEF 16SEP22 | 384751713 | NYSELIFFE | 50 | 2022-09-16 | 2022-09 | |
| NGV2 | NG OCT22 | 139214028 | NYMEX | 10,000 | 2022-09-28 | 2022-10 | |
| NGZ2 | NG DEC22 | 139213989 | NYMEX | 10,000 | 2022-11-28 | 2022-12 | |
| NKDU2 | NKD 09SEP22 | 382852174 | GLOBEX | 5 | 2022-09-09 | 2022-09 | |
| NQU2 | NQ 16SEP22 | 497954599 | GLOBEX | 20 | 2022-09-16 | 2022-09 | |
| PAU2 | PA 28SEP22 | 499640751 | NYMEX | 100 | 2022-09-28 | 2022-09 | |
| PLV2 | PL 27OCT22 | 505256601 | NYMEX | 50 | 2022-10-27 | 2022-10 | |
| RBV2 | RB OCT22 | 344035166 | NYMEX | 42,000 | 2022-09-30 | 2022-10 | |
| RTYU2 | RTY 16SEP22 | 497954555 | GLOBEX | 50 | 2022-09-16 | 2022-09 | |
| RX SEP 22 | DJUSRE 16SEP22 | 515416553 | ECBOT | 100 | 2022-09-16 | 2022-09 | |
| SBH3 | SB MAR23 | 415492855 | NYBOT | 112,000 | 2023-02-28 | 2023-03 | |
| SIU2 | SI 28SEP22 | 452392398 | NYMEX | 5,000 | 2022-09-28 | 2022-09 | |
| XAEU2 | IXE 16SEP22 | 497954600 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAFU2 | IXM 16SEP22 | 497954524 | GLOBEX | 250 | 2022-09-16 | 2022-09 | |
| XAIU2 | IXI 16SEP22 | 497954560 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAPU2 | IXR 16SEP22 | 497954587 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAUU2 | IXU 16SEP22 | 497954538 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| ZB SEP 22 | ZB 21SEP22 | 534281178 | ECBOT | 1,000 | 2022-09-21 | 2022-09 | |
| ZC MAR 23 | ZC 14MAR23 | 460126199 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZL DEC 22 | ZL 14DEC22 | 345852237 | ECBOT | 60,000 | 2022-12-14 | 2022-12 | |
| ZN SEP 22 | ZN 21SEP22 | 534281173 | ECBOT | 1,000 | 2022-09-21 | 2022-09 | |
| ZS JAN 23 | ZS 13JAN23 | 455229208 | ECBOT | 5,000 | 2023-01-13 | 2023-01 | |
| ZS MAR 23 | ZS 14MAR23 | 455229196 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZS NOV 22 | ZS 14NOV22 | 341629377 | ECBOT | 5,000 | 2022-11-14 | 2022-11 | |


Confidential

Case 25-50526-BLS Doc 89-6 Filed 04/02/26 Page 154 of 373

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| ZW DEC 22 | ZW 14DEC22 | 434140042 | ECBOT | 5,000 | 2022-12-14 | 2022-12 | |
| ZW MAR 23 | ZW 14MAR23 | 434140037 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Al | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RED | Redemption to Investor |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

## Notes/Legal Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

## Notes/Legal Notes

10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

# Activity Summary

August 1, 2022 - August 31, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 6,481,618.01 | 3,286,902.98 | 0.15% |
| U9415436 | | Camshaft Capital Fund LP | 8,112,631.20 | 11,341,412.61 | -0.06% |
| Total | | | 14,594,249.21 | 14,628,315.59 | |

InteractiveBrokers

# Activity Statement

August 1, 2022 - August 31, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | July 29, 2022 | August 31, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 6,476,449.13 | 3,282,308.35 | -40.65 | 3,282,267.69 | -3,194,181.44 |
| Interest Accruals | 5,168.88 | 19,324.75 | -14,689.47 | 4,635.28 | -533.60 |
| Total | 6,481,618.01 | 3,301,633.09 | -14,730.12 | 3,286,902.98 | -3,194,715.03 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.15% |

| Change in NAV | Total |
|---|---|
| Starting Value | 6,481,618.01 |
| Mark-to-Market | 1.07 |
| Deposits & Withdrawals | -3,200,000.00 |
| Interest | 6,082.00 |
| Change in Interest Accruals | -533.60 |
| Other Fees | -264.50 |
| Other FX Translations | 0.00 |
| Ending Value | 3,286,902.98 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| CAD | -53.22 | -53.38 | 0.78155 | 0.76155 | 1.07 | 0.00 | 0.00 | 0.00 | 1.07 | |
| USD | 6,476,490.73 | 3,282,308.35 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 1.07 | 0.00 | 0.00 | 0.00 | 1.07 | |
| Total (All Assets) | | | | | 1.07 | 0.00 | 0.00 | 0.00 | 1.07 | |
| Broker Interest Paid and Received | | | | | | | | | 6,082.00 | |
| Other Fees | | | | | | | | | -264.50 | |
| Total P/L for Statement Period | | | | | | | | | 5,818.56 | |



Confidential

CAMSHAFT0001906

A1813

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.68 | 0.00 | 0.00 | 0.00 | 1.68 | 1.68 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.68 | 0.00 | 0.00 | 0.00 | 1.68 | 1.68 | |
| Total (All Assets) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.68 | 0.00 | 0.00 | 0.00 | 1.68 | 1.68 | |

Notes

1. This statement uses wash sales P/L for realized and unrealized P/L calculations.

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Total Stocks | | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Equity and Index Options | | | | | | | |
| VIX 220518C00050000 | VIX 18MAY22 50.0 C | 0.00 | 3,202.54 | 0.00 | 3,202.54 | 0.00 | 0.00 |
| VIX 220615C00029000 | VIX 15JUN22 29 C | 0.00 | -2,877.51 | 0.00 | -2,877.51 | 0.00 | 0.00 |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 0.00 | 38,118.48 | 0.00 | 38,118.48 | 0.00 | 0.00 |
| VIX 220720C00028000 | VIX 20JUL22 28 C | 0.00 | -71,429.81 | 0.00 | -71,429.81 | 0.00 | 0.00 |
| VIX 220720C00040000 | VIX 20JUL22 40 C | 0.00 | 66,262.88 | 0.00 | 66,262.88 | 0.00 | 0.00 |
| Total Equity and Index Options | | 0.00 | 33,276.59 | 0.00 | 33,276.59 | 0.00 | 0.00 |
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | 0.00 | 19,910.70 | 0.00 | 19,910.70 | 0.00 | 0.00 |
| RTYM2 | RTY 17JUN22 | 0.00 | 3,436.40 | 0.00 | 3,436.40 | 0.00 | 0.00 |
| VXM2 | VIX 15JUN22 | 0.00 | 29,802.40 | 0.00 | 29,802.40 | 0.00 | 0.00 |
| VXN2 | VIX 20JUL22 | 0.00 | 24,052.40 | 0.00 | 24,052.40 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | 8,708.73 | 0.00 | 8,708.73 | 0.00 | 0.00 |
| Total Futures | | 0.00 | 85,910.63 | 0.00 | 85,910.63 | 0.00 | 0.00 |
| Total (All Assets) | | 0.00 | 122,648.72 | 0.00 | 122,648.72 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 6,476,449.13 | 6,020,673.62 | 455,775.51 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -1,824.28 |
| Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 15,100,000.00 |
| Account Transfers | -3,200,000.00 | -3,200,000.00 | 0.00 | -3,200,000.00 | -11,950,000.00 |
| Broker Interest Paid and Received | 6,082.00 | 6,082.00 | 0.00 | 6,082.00 | 10,675.30 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | 89,028.75 |
| Trades (Sales) | 0.00 | 0.00 | 0.00 | 0.00 | 297,696.25 |
| Trades (Purchase) | 0.00 | 0.00 | 0.00 | 0.00 | -262,252.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -1,058.00 |
| Cash FX Translation Gain/Loss | 1.07 | 1.07 | 0.00 | | |
| Ending Cash | 3,282,267.69 | 2,826,492.18 | 455,775.51 | | |
| Ending Settled Cash | 3,282,267.69 | 2,826,492.18 | 455,775.51 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -53.22 | -53.22 | 0.00 | | |
| Broker Interest Paid and Received | -0.16 | -0.16 | 0.00 | -0.16 | -53.38 |
| Ending Cash | -53.38 | -53.38 | 0.00 | | |
| Ending Settled Cash | -53.38 | -53.38 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 6,476,490.73 | 6,020,715.22 | 455,775.51 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -1,824.28 |
| Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 15,100,000.00 |
| Account Transfers | -3,200,000.00 | -3,200,000.00 | 0.00 | -3,200,000.00 | -11,950,000.00 |
| Broker Interest Paid and Received | 6,082.12 | 6,082.12 | 0.00 | 6,082.12 | 10,717.63 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | 89,028.75 |
| Trades (Sales) | 0.00 | 0.00 | 0.00 | 0.00 | 297,696.25 |
| Trades (Purchase) | 0.00 | 0.00 | 0.00 | 0.00 | -262,252.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -1,058.00 |
| Ending Cash | 3,282,308.35 | 2,826,532.84 | 455,775.51 | | |
| Ending Settled Cash | 3,282,308.35 | 2,826,532.84 | 455,775.51 | | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -53.38 | 0.79296767 | 42.33 | 0.76155 | -40.65 | 1.68 | |
| USD | 3,282,308.35 | 1.0000 | -3,282,308.35 | 1.0000 | 3,282,308.35 | 0.00 | |
| Total | | | -3,282,266.02 | | 3,282,267.69 | 1.68 | |



Confidential

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 5,168.88 |
| Interest Accrued | 5,548.40 |
| Accrual Reversal | -6,082.00 |
| FX Translation | 0.00 |
| Ending Accrual Balance | 4,635.28 |
| CAD | |
| Starting Accrual Balance | -0.13 |
| Interest Accrued | -0.21 |
| Accrual Reversal | 0.16 |
| Ending Accrual Balance | -0.18 |
| Ending Accrual Balance in USD | -0.14 |
| USD | |
| Starting Accrual Balance | 5,168.98 |
| Interest Accrued | 5,548.56 |
| Accrual Reversal | -6,082.12 |
| Ending Accrual Balance | 4,635.42 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-08-03 | CAD Debit Interest for Jul-2022 | -72.47 |
| 2022-08-03 | CAD Debit Interest for Jul-2022 to U9415436 | 72.31 |
| Total | | -0.16 |
| Total in USD | | -0.12 |
| USD | | |
| 2022-08-03 | USD Credit Interest for Jul-2022 | 12,854.02 |
| 2022-08-03 | USD Credit Interest for Jul-2022 to U9415436 | -6,771.90 |
| Total | | 6,082.12 |
| Total Interest in USD | | 6,082.00 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-08-02 | w******15:CBOT Professional for Aug 2022[1] | -123.00 |
| 2022-08-02 | w******15:CME Professional for Aug 2022[1] | -123.00 |
| 2022-08-03 | W******15:CFE ENHANCED P L2 FOR AUG 2022[1] | -18.50 |
| Total | | -264.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-08-03 | Internal Transfer Out To Account U9415436 | -3,200,000.00 |
| Total | | -3,200,000.00 |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LI | Last In, First Out (LIFO) tax basis election |
| ADR | ADR Fee Accrual | LT | Long Term P/L |
| AEx | Automatic exercise for dividend-related recommendation. | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |
| LD | Adjusted by Loss Disallowed from Wash Sale | | |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

## Notes/Legal Notes

11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

August 1, 2022 - August 31, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | July 29, 2022 | August 31, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 8,106,910.44 | 11,363,048.48 | -36,202.11 | 11,326,846.38 | 3,219,935.94 |
| Interest Accruals | 5,720.76 | 14,627.78 | -61.55 | 14,566.23 | 8,845.47 |
| Total | 8,112,631.20 | 11,377,676.26 | -36,263.66 | 11,341,412.61 | 3,228,781.41 |

| | |
|---|---|
| Time Weighted Rate of Return | -0.06% |

| Change in NAV | Total |
|---|---|
| Starting Value | 8,112,631.20 |
| Mark-to-Market | 14,753.97 |
| Deposits & Withdrawals | 3,200,000.00 |
| Interest | 6,715.59 |
| Change in Interest Accruals | 8,844.34 |
| Other Fees | -650.75 |
| Commissions | -882.88 |
| Other FX Translations | 1.13 |
| Ending Value | 11,341,412.61 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| CCZ2 | 20 | 0 | 2,373.0000 | -- | -7,400.00 | -2,000.00 | -59.40 | 0.00 | -9,459.40 | |
| CTZ2 | 10 | 12 | 0.9674 | 1.1321 | 99,430.00 | 780.00 | -5.94 | 0.00 | 100,204.06 | |
| ETHQ2 | 5 | 0 | 1,728.5000 | -- | -40,875.00 | -3,800.00 | -35.10 | 0.00 | -44,710.10 | |
| ETHU2 | 0 | 5 | -- | 1,560.0000 | -24,250.00 | 1,125.00 | -105.30 | 0.00 | -23,230.30 | |
| GCZ2 | 0 | 0 | -- | -- | -21,570.00 | 5,290.00 | -24.20 | 0.00 | -16,304.20 | |
| HEZ2 | 17 | 2 | 0.8785 | 0.83875 | -37,230.00 | 4,260.00 | -43.50 | 0.00 | -33,013.50 | |
| HGU2 | 5 | 0 | 3.5735 | -- | 18,250.00 | 850.00 | -21.78 | 0.00 | 19,078.22 | |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| HGZ2 | 0 | 0 | -- | -- | -20,250.00 | -4,412.50 | -29.04 | 0.00 | -24,691.54 | |
| HOX2 | 0 | 0 | -- | -- | 63,390.60 | -23,944.20 | -42.66 | 0.00 | 39,403.74 | |
| HOZ2 | 0 | 0 | -- | -- | -16,514.40 | 1,646.40 | -18.96 | 0.00 | -14,886.96 | |
| KCH3 | 6 | 7 | 2.0895 | 2.2860 | 54,206.25 | -1,631.25 | -2.97 | 0.00 | 52,572.03 | |
| KE MAR 23 | 0 | 10 | -- | 9.1125 | 31,875.00 | 12,375.00 | -29.20 | 0.00 | 44,220.80 | |
| LEZ2 | 10 | 10 | 1.4815 | 1.48475 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | |
| NGV2 | 6 | 6 | 8.2080 | 9.1270 | 55,140.00 | 0.00 | 0.00 | 0.00 | 55,140.00 | |
| NKDU2 | 8 | 9 | 28,000.0000 | 27,855.0000 | 1,650.00 | 7,025.00 | -63.42 | 0.00 | 8,611.58 | |
| NQU2 | 3 | 0 | 12,971.5000 | -- | -12,050.00 | -1,290.00 | -10.75 | 0.00 | -13,350.75 | |
| NQZ2 | 0 | 4 | -- | 12,359.5000 | -23,140.00 | -7,725.00 | -25.80 | 0.00 | -30,890.80 | |
| PAU2 | 2 | 0 | 2,129.7000 | -- | -29,580.00 | -1,160.00 | -4.84 | 0.00 | -30,744.84 | |
| PLV2 | 10 | 0 | 889.8000 | -- | -10,900.00 | 3,775.00 | -24.20 | 0.00 | -7,149.20 | |
| RBV2 | 5 | 0 | 2.8652 | -- | -55,885.20 | 9,206.40 | -21.33 | 0.00 | -46,700.13 | |
| RTYU2 | 8 | 0 | 1,885.3000 | -- | -8,450.00 | -3,015.00 | -98.90 | 0.00 | -11,563.90 | |
| SBH3 | 25 | 25 | 0.1769 | 0.1777 | 2,240.00 | 0.00 | 0.00 | 0.00 | 2,240.00 | |
| SIZ2 | 0 | 0 | -- | -- | -39,395.00 | 3,320.00 | -38.72 | 0.00 | -36,113.72 | |
| XAEU2 | 6 | 8 | 819.1000 | 838.3000 | 29,760.00 | -3,200.00 | -4.30 | 0.00 | 26,555.70 | |
| XAFU2 | 5 | 6 | 415.6000 | 406.2000 | -6,675.00 | -2,250.00 | -23.65 | 0.00 | -8,948.65 | |
| ZC MAR 23 | 0 | 17 | -- | 6.7650 | 52,912.50 | 850.00 | -49.64 | 0.00 | 53,712.86 | |
| ZL DEC 22 | 12 | 12 | 0.6566 | 0.6748 | 13,104.00 | 0.00 | 0.00 | 0.00 | 13,104.00 | |
| ZS JAN 23 | 0 | 8 | -- | 14.2775 | -4,875.00 | -5,187.50 | -58.40 | 0.00 | -10,120.90 | |
| ZW DEC 22 | 10 | 0 | 8.2575 | -- | -41,475.00 | 625.00 | -40.88 | 0.00 | -40,890.88 | |
| Total Futures | | | | | 22,743.75 | -8,487.65 | -882.88 | 0.00 | 13,373.22 | |
| Forex | | | | | | | | | | |
| CAD | -24,831.81 | -24,904.12 | 0.78155 | 0.76155 | 497.87 | 0.00 | 0.00 | 0.00 | 497.87 | |
| USD | 8,126,317.74 | 11,345,812.11 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 497.87 | 0.00 | 0.00 | 0.00 | 497.87 | |
| Total (All Assets) | | | | | 23,241.62 | -8,487.65 | -882.88 | 0.00 | 13,871.09 | |
| Broker Interest Paid and Received | | | | | | | | | 6,715.59 | |
| Other Fees | | | | | | | | | -650.75 | |
| Total P/L for Statement Period | | | | | | | | | 19,935.94 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| CCZ2 | 0.00 | 0.00 | -8,318.80 | 0.00 | 0.00 | -8,318.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,318.80 | |
| CTZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,584.36 | 0.00 | 0.00 | 0.00 | 134,584.36 | 134,584.36 | |
| ETHQ2 | 0.00 | 110,504.80 | 0.00 | 0.00 | 0.00 | 110,504.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110,504.80 | |
| ETHU2 | 0.00 | 0.00 | -43,695.20 | 0.00 | 0.00 | -43,695.20 | 20,464.90 | 0.00 | 0.00 | 0.00 | 20,464.90 | -23,230.30 | |
| GCZ2 | 0.00 | 0.00 | -16,304.20 | 0.00 | 0.00 | -16,304.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,304.20 | |
| HEZ2 | 0.00 | 0.00 | -13,227.00 | 0.00 | 0.00 | -13,227.00 | 0.00 | -1,245.80 | 0.00 | 0.00 | -1,245.80 | -14,472.80 | |
| HGU2 | 0.00 | 49,003.62 | 0.00 | 0.00 | 0.00 | 49,003.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,003.62 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| HGZ2 | 0.00 | 0.00 | -24,691.54 | 0.00 | 0.00 | -24,691.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24,691.54 | |
| HOX2 | 0.00 | 68,188.50 | -28,784.76 | 0.00 | 0.00 | 39,403.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,403.74 | |
| HOZ2 | 0.00 | 0.00 | -14,886.96 | 0.00 | 0.00 | -14,886.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14,886.96 | |
| KCH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,729.21 | 0.00 | 0.00 | 0.00 | 66,729.21 | 66,729.21 | |
| KE MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,220.80 | 0.00 | 0.00 | 0.00 | 44,220.80 | 44,220.80 | |
| LEZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,771.00 | 0.00 | 0.00 | 0.00 | 17,771.00 | 17,771.00 | |
| NGV2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209,595.78 | 0.00 | 0.00 | 0.00 | 209,595.78 | 209,595.78 | |
| NKDU2 | 0.00 | 57,389.60 | 0.00 | 0.00 | 0.00 | 57,389.60 | 647.82 | 0.00 | 0.00 | 0.00 | 647.82 | 58,037.42 | |
| NQU2 | 0.00 | 35,957.10 | -8,364.30 | 0.00 | 0.00 | 27,592.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,592.80 | |
| NQZ2 | 0.00 | 0.00 | -27,022.20 | 0.00 | 0.00 | -27,022.20 | 0.00 | -3,868.60 | 0.00 | 0.00 | -3,868.60 | -30,890.80 | |
| PAU2 | 0.00 | 21,590.32 | 0.00 | 0.00 | 0.00 | 21,590.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,590.32 | |
| PLV2 | 0.00 | 0.00 | -11,473.40 | 0.00 | 0.00 | -11,473.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,473.40 | |
| RBV2 | 0.00 | 0.00 | -25,590.18 | 0.00 | 0.00 | -25,590.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,590.18 | |
| RTYU2 | 0.00 | 66,120.60 | -23,181.70 | 0.00 | 0.00 | 42,938.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,938.90 | |
| SBH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,874.25 | 0.00 | 0.00 | -2,874.25 | -2,874.25 | |
| SIZ2 | 0.00 | 0.00 | -36,113.72 | 0.00 | 0.00 | -36,113.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,113.72 | |
| XAEU2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,942.80 | 0.00 | 0.00 | 0.00 | 78,942.80 | 78,942.80 | |
| XAFU2 | 0.00 | 11,941.00 | 0.00 | 0.00 | 0.00 | 11,941.00 | 0.00 | -3,275.40 | 0.00 | 0.00 | -3,275.40 | 8,665.60 | |
| ZC MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,712.86 | 0.00 | 0.00 | 0.00 | 53,712.86 | 53,712.86 | |
| ZL DEC 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,560.96 | 0.00 | 0.00 | 0.00 | 79,560.96 | 79,560.96 | |
| ZS JAN 23 | 0.00 | 0.00 | -9,397.54 | 0.00 | 0.00 | -9,397.54 | 0.00 | -723.36 | 0.00 | 0.00 | -723.36 | -10,120.90 | |
| ZW DEC 22 | 0.00 | 0.00 | -24,670.08 | 0.00 | 0.00 | -24,670.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24,670.08 | |
| Total Futures | 0.00 | 420,695.54 | -315,721.58 | 0.00 | 0.00 | 104,973.96 | 706,230.49 | -11,987.41 | 0.00 | 0.00 | 694,243.08 | 799,217.04 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 726.70 | -440.30 | 0.00 | 0.00 | 286.40 | 286.40 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 726.70 | -440.30 | 0.00 | 0.00 | 286.40 | 286.40 | |
| Total (All Assets) | 0.00 | 420,695.54 | -315,721.58 | 0.00 | 0.00 | 104,973.96 | 706,957.19 | -12,427.71 | 0.00 | 0.00 | 694,529.48 | 799,503.44 | |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | 0.00 | -38,512.00 | 0.00 | -38,512.00 | 0.00 | 0.00 |
| 6BU2 | GBP 19SEP22 | 0.00 | -1,300.41 | 0.00 | -1,300.41 | 0.00 | 0.00 |
| 6CM2 | CAD 14JUN22 | 0.00 | -2,759.52 | 0.00 | -2,759.52 | 0.00 | 0.00 |
| 6CU2 | CAD 20SEP22 | 0.00 | -13,398.80 | 0.00 | -13,398.80 | 0.00 | 0.00 |
| 6EU2 | EUR 19SEP22 | 0.00 | 14,956.85 | 0.00 | 14,956.85 | 0.00 | 0.00 |
| 6MM2 | MXP 13JUN22 | 0.00 | 38,402.40 | 0.00 | 38,402.40 | 0.00 | 0.00 |
| 6MU2 | MXP 19SEP22 | 0.00 | -35,872.80 | 0.00 | -35,872.80 | 0.00 | 0.00 |
| 6SU2 | CHF 19SEP22 | 0.00 | -18,278.33 | 0.00 | -18,278.33 | 0.00 | 0.00 |
| CCZ2 | CC 15DEC22 | -9,459.40 | -8,318.80 | -8,318.80 | -8,318.80 | 0.00 | 0.00 |
| CLV2 | CL OCT22 | 0.00 | -7,777.40 | 0.00 | -7,777.40 | 0.00 | 0.00 |
| CLZ2 | CL DEC22 | 0.00 | -10,217.40 | 0.00 | -10,217.40 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| CTH3 | CT 16MAR23 | 0.00 | -70,100.08 | 0.00 | -70,100.08 | 0.00 | 0.00 |
| CTZ2 | CT 14DEC22 | 100,204.06 | 122,029.96 | 0.00 | -12,554.40 | 0.00 | 0.00 |
| ESU2 | ES 16SEP22 | 0.00 | -1,771.50 | 0.00 | -1,771.50 | 0.00 | 0.00 |
| ETHN2 | ETHUSDRR JUL22 | 0.00 | -27,045.20 | 0.00 | -27,045.20 | 0.00 | 0.00 |
| ETHQ2 | ETHUSDRR 29AUG22 | -44,710.10 | 65,161.32 | 110,504.80 | 65,161.32 | 0.00 | 0.00 |
| ETHU2 | ETHUSDRR SEP22 | -23,230.30 | -23,230.30 | -43,695.20 | -43,695.20 | 0.00 | 0.00 |
| GCZ2 | GC 28DEC22 | -16,304.20 | -76,891.32 | -16,304.20 | -76,891.32 | 0.00 | 0.00 |
| HEQ2 | HE 16AUG22 | 0.00 | -8,640.60 | 0.00 | -8,640.60 | 0.00 | 0.00 |
| HEZ2 | HE 16DEC22 | -33,013.50 | -42,946.80 | -13,227.00 | -41,701.00 | 0.00 | 0.00 |
| HGU2 | HG 28SEP22 | 19,078.22 | -13,757.70 | 49,003.62 | -13,757.70 | 0.00 | 0.00 |
| HGZ2 | HG 28DEC22 | -24,691.54 | -37,340.74 | -24,691.54 | -37,340.74 | 0.00 | 0.00 |
| HOQ2 | HO AUG22 | 0.00 | -15,247.62 | 0.00 | -15,247.62 | 0.00 | 0.00 |
| HOU2 | HO SEP22 | 0.00 | 102,307.68 | 0.00 | 102,307.68 | 0.00 | 0.00 |
| HOV2 | HO OCT22 | 0.00 | -58,163.34 | 0.00 | -58,163.34 | 0.00 | 0.00 |
| HOX2 | HO NOV22 | 39,403.74 | 25,054.92 | 39,403.74 | 25,054.92 | 0.00 | 0.00 |
| HOZ2 | HO DEC22 | -14,886.96 | -25,317.72 | -14,886.96 | -25,317.72 | 0.00 | 0.00 |
| KCH3 | KC 22MAR23 | 52,572.03 | 48,703.23 | 0.00 | -18,025.98 | 0.00 | 0.00 |
| KCZ2 | KC 20DEC22 | 0.00 | -5,416.89 | 0.00 | -5,416.89 | 0.00 | 0.00 |
| KE DEC 22 | KE 14DEC22 | 0.00 | -12,810.14 | 0.00 | -12,810.14 | 0.00 | 0.00 |
| KE MAR 23 | KE 14MAR23 | 44,220.80 | -45,704.40 | 0.00 | -89,925.20 | 0.00 | 0.00 |
| LBSU2 | LB 15SEP22 | 0.00 | -64,935.40 | 0.00 | -64,935.40 | 0.00 | 0.00 |
| LEZ2 | LE 30DEC22 | 1,300.00 | 2,376.60 | 0.00 | -15,394.40 | 0.00 | 0.00 |
| MMEM2 | MXEF 17JUN22 | 0.00 | -8,918.98 | 0.00 | -8,918.98 | 0.00 | 0.00 |
| MMEU2 | MXEF 16SEP22 | 0.00 | -47,531.30 | 0.00 | -47,531.30 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | 0.00 | -26,755.32 | 0.00 | -26,755.32 | 0.00 | 0.00 |
| NGQ2 | NG AUG22 | 0.00 | -36,173.70 | 0.00 | -36,173.70 | 0.00 | 0.00 |
| NGU2 | NG SEP22 | 0.00 | -22,963.18 | 0.00 | -22,963.18 | 0.00 | 0.00 |
| NGV2 | NG OCT22 | 55,140.00 | 209,595.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| NGZ2 | NG DEC22 | 0.00 | 27,419.94 | 0.00 | 27,419.94 | 0.00 | 0.00 |
| NKDU2 | NKD 09SEP22 | 8,611.58 | 27,115.78 | 57,389.60 | 26,467.96 | 0.00 | 0.00 |
| NQU2 | NQ 16SEP22 | -13,350.75 | 36,898.40 | 27,592.80 | 36,898.40 | 0.00 | 0.00 |
| NQZ2 | NQ 16DEC22 | -30,890.80 | -30,890.80 | -27,022.20 | -27,022.20 | 0.00 | 0.00 |
| PAM2 | PA 28JUN22 | 0.00 | -17,104.84 | 0.00 | -17,104.84 | 0.00 | 0.00 |
| PAU2 | PA 28SEP22 | -30,744.84 | -14,943.56 | 21,590.32 | -14,943.56 | 0.00 | 0.00 |
| PLV2 | PL 27OCT22 | -7,149.20 | -25,772.60 | -11,473.40 | -25,772.60 | 0.00 | 0.00 |
| RBV2 | RB OCT22 | -46,700.13 | -54,632.76 | -25,590.18 | -54,632.76 | 0.00 | 0.00 |
| RBZ2 | RB DEC22 | 0.00 | -20,582.16 | 0.00 | -20,582.16 | 0.00 | 0.00 |
| RSX2 | RS 14NOV22 | 0.00 | -19,480.73 | 0.00 | -19,700.50 | 0.00 | 0.00 |
| RTYU2 | RTY 16SEP22 | -11,563.90 | 42,938.90 | 42,938.90 | 42,938.90 | 0.00 | 0.00 |
| RX SEP 22 | DJUSRE 16SEP22 | 0.00 | -15,411.60 | 0.00 | -15,411.60 | 0.00 | 0.00 |
| SBH3 | SB MAR23 | 2,240.00 | -54,944.95 | 0.00 | -52,070.70 | 0.00 | 0.00 |
| SIN2 | SI 27JUL22 | 0.00 | -5,939.52 | 0.00 | -5,939.52 | 0.00 | 0.00 |
| SIU2 | SI 28SEP22 | 0.00 | -42,299.20 | 0.00 | -42,299.20 | 0.00 | 0.00 |
| SIZ2 | SI 28DEC22 | -36,113.72 | -44,528.24 | -36,113.72 | -44,528.24 | 0.00 | 0.00 |
| XABU2 | IXB 16SEP22 | 0.00 | -22,261.50 | 0.00 | -22,261.50 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| | | MTD | YTD | MTD | YTD | MTD | YTD |
| XAEM2 | IXE 17JUN22 | 0.00 | 71,649.90 | 0.00 | 71,649.90 | 0.00 | 0.00 |
| XAEU2 | IXE 16SEP22 | 26,555.70 | -66,476.20 | 0.00 | -145,419.00 | 0.00 | 0.00 |
| XAFM2 | IXM 17JUN22 | 0.00 | -62,106.70 | 0.00 | -62,106.70 | 0.00 | 0.00 |
| XAFU2 | IXM 16SEP22 | -8,948.65 | 1,206.60 | 11,941.00 | 4,482.00 | 0.00 | 0.00 |
| XAIM2 | IXI 17JUN22 | 0.00 | -42,738.70 | 0.00 | -42,738.70 | 0.00 | 0.00 |
| XAIU2 | IXI 16SEP22 | 0.00 | -18,071.50 | 0.00 | -18,071.50 | 0.00 | 0.00 |
| XAPU2 | IXR 16SEP22 | 0.00 | -3,805.80 | 0.00 | -3,805.80 | 0.00 | 0.00 |
| XAUU2 | IXU 16SEP22 | 0.00 | -520.10 | 0.00 | -520.10 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | -31,102.58 | 0.00 | -31,102.58 | 0.00 | 0.00 |
| ZB SEP 22 | ZB 21SEP22 | 0.00 | 34,214.68 | 0.00 | 34,214.68 | 0.00 | 0.00 |
| ZC MAR 23 | ZC 14MAR23 | 53,712.86 | -54,696.96 | 0.00 | -108,409.82 | 0.00 | 0.00 |
| ZL DEC 22 | ZL 14DEC22 | 13,104.00 | 79,560.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZL JAN 23 | ZL 13JAN23 | 0.00 | -16,431.92 | 0.00 | -16,431.92 | 0.00 | 0.00 |
| ZN SEP 22 | ZN 21SEP22 | 0.00 | -6,314.80 | 0.00 | -6,314.80 | 0.00 | 0.00 |
| ZS JAN 23 | ZS 13JAN23 | -10,120.90 | -41,258.50 | -9,397.54 | -40,535.14 | 0.00 | 0.00 |
| ZS MAR 23 | ZS 14MAR23 | 0.00 | -17,987.60 | 0.00 | -17,987.60 | 0.00 | 0.00 |
| ZS NOV 22 | ZS 14NOV22 | 0.00 | -2,841.70 | 0.00 | -2,841.70 | 0.00 | 0.00 |
| ZW DEC 22 | ZW 14DEC22 | -40,890.88 | -24,670.08 | -24,670.08 | -24,670.08 | 0.00 | 0.00 |
| ZW MAR 23 | ZW 14MAR23 | 0.00 | -16,733.40 | 0.00 | -16,733.40 | 0.00 | 0.00 |
| Total Futures | | 13,373.22 | -633,052.79 | 104,973.96 | -1,327,515.64 | 0.00 | 0.00 |
| Total (All Assets) | | 13,373.22 | -633,052.79 | 104,973.96 | -1,327,515.64 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 8,106,910.44 | 6,571,972.26 | 1,534,938.18 | | |
| Commissions | -882.88 | 0.00 | -882.88 | -882.88 | -7,250.29 |
| Account Transfers | 3,200,000.00 | 3,200,000.00 | 0.00 | 3,200,000.00 | 11,950,000.00 |
| Broker Interest Paid and Received | 6,715.59 | 6,715.59 | 0.00 | 6,715.59 | 12,406.27 |
| Cash Settling MTM | 14,256.10 | 0.00 | 14,256.10 | 14,256.10 | -625,802.50 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -3,130.75 |
| Cash FX Translation Gain/Loss | 497.87 | 950.54 | -452.67 | | |
| Ending Cash | 11,326,846.38 | 9,779,638.39 | 1,547,207.98 | | |
| Ending Settled Cash | 11,362,122.58 | 9,779,638.39 | 1,582,484.18 | | |
| CAD | | | | | |
| Starting Cash | -24,831.81 | -47,465.09 | 22,633.28 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -96.00 |
| Broker Interest Paid and Received | -72.31 | -72.31 | 0.00 | -72.31 | -140.12 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | -24,668.00 |
| Ending Cash | -24,904.12 | -47,537.40 | 22,633.28 | | |
| Ending Settled Cash | -24,904.12 | -47,537.40 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 8,126,317.74 | 6,609,068.60 | 1,517,249.14 | | |



Confidential

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Commissions | -882.88 | 0.00 | -882.88 | -882.88 | -7,174.96 |
| Account Transfers | 3,200,000.00 | 3,200,000.00 | 0.00 | 3,200,000.00 | 11,950,000.00 |
| Broker Interest Paid and Received | 6,771.90 | 6,771.90 | 0.00 | 6,771.90 | 12,514.92 |
| Cash Settling MTM | 14,256.10 | 0.00 | 14,256.10 | 14,256.10 | -606,397.10 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -3,130.75 |
| Ending Cash | 11,345,812.11 | 9,815,840.50 | 1,529,971.61 | | |
| Ending Settled Cash | 11,381,088.31 | 9,815,840.50 | 1,565,247.81 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| CTZ2 | 12 | 50,000 | 0.90779273 | 544,675.64 | 1.1321 | 679,260.00 | 134,584.36 | |
| ETHU2 | 5 | 50 | 1,478.1404 | 369,535.10 | 1,560.0000 | 390,000.00 | 20,464.90 | |
| HEZ2 | 2 | 40,000 | 0.8543225 | 68,345.80 | 0.83875 | 67,100.00 | -1,245.80 | |
| KCH3 | 7 | 37,500 | 2.03179349 | 533,345.79 | 2.2860 | 600,075.00 | 66,729.21 | |
| KE MAR 23 | 10 | 5,000 | 8.228084 | 411,404.20 | 9.1125 | 455,625.00 | 44,220.80 | |
| LEZ2 | 10 | 40,000 | 1.4403225 | 576,129.00 | 1.48475 | 593,900.00 | 17,771.00 | |
| NGV2 | 6 | 10,000 | 5.633737 | 338,024.22 | 9.1270 | 547,620.00 | 209,595.78 | |
| NKDU2 | 9 | 5 | 27,840.6040 | 1,252,827.18 | 27,855.0000 | 1,253,475.00 | 647.82 | |
| NQZ2 | 4 | 20 | 12,407.8575 | 992,628.60 | 12,359.5000 | 988,760.00 | -3,868.60 | |
| SBH3 | 25 | 112,000 | 0.17872652 | 500,434.25 | 0.1777 | 497,560.00 | -2,874.25 | |
| XAEU2 | 8 | 100 | 739.6215 | 591,697.20 | 838.3000 | 670,640.00 | 78,942.80 | |
| XAFU2 | 6 | 250 | 408.3836 | 612,575.40 | 406.2000 | 609,300.00 | -3,275.40 | |
| ZC MAR 23 | 17 | 5,000 | 6.133084 | 521,312.14 | 6.7650 | 575,025.00 | 53,712.86 | |
| ZL DEC 22 | 12 | 60,000 | 0.56429867 | 406,295.04 | 0.6748 | 485,856.00 | 79,560.96 | |
| ZS JAN 23 | 8 | 5,000 | 14.295584 | 571,823.36 | 14.2775 | 571,100.00 | -723.36 | |
| Total | | | | 8,291,052.92 | | 8,985,296.00 | 694,243.08 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -24,904.12 | 0.77304992 | 19,252.13 | 0.76155 | -18,965.73 | 286.40 | |
| USD | 11,345,812.11 | 1.0000 | -11,345,812.11 | 1.0000 | 11,345,812.11 | 0.00 | |
| Total | | | -11,326,559.98 | | 11,326,846.38 | 286.40 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USD | | | | | | | | | | |
| CCZ2 | 2022-08-03, 12:25:04 | -20 | 2,326.0000 | 2,336.0000 | 465,200.00 | -59.40 | -473,459.40 | -8,318.80 | -2,000.00 | C;P |
| Total CCZ2 | | -20 | | | 465,200.00 | -59.40 | -473,459.40 | -8,318.80 | -2,000.00 | |
| CTZ2 | 2022-08-04, 21:31:18 | 2 | 0.9535 | 0.9613 | -95,350.00 | -5.94 | 95,355.94 | 0.00 | 780.00 | O |
| Total CTZ2 | | 2 | | | -95,350.00 | -5.94 | 95,355.94 | 0.00 | 780.00 | |
| ETHQ2 | 2022-08-22, 03:58:37 | -5 | 1,549.8000 | 1,565.0000 | 387,450.00 | -35.10 | -276,910.10 | 110,504.80 | -3,800.00 | C;P |
| Total ETHQ2 | | -5 | | | 387,450.00 | -35.10 | -276,910.10 | 110,504.80 | -3,800.00 | |
| ETHU2 | 2022-08-22, 21:56:52 | 4 | 1,613.0000 | 1,647.0000 | -322,600.00 | -28.08 | 322,628.08 | 0.00 | 6,800.00 | O;P |
| ETHU2 | 2022-08-25, 08:32:42 | 1 | 1,695.5000 | 1,697.0000 | -84,775.00 | -7.02 | 84,782.02 | 0.00 | 75.00 | O |
| ETHU2 | 2022-08-28, 18:00:16 | -5 | 1,455.0000 | 1,515.0000 | 363,750.00 | -35.10 | -407,410.10 | -43,695.20 | -15,000.00 | C;P |
| ETHU2 | 2022-08-29, 09:46:51 | 5 | 1,478.0000 | 1,515.0000 | -369,500.00 | -35.10 | 369,535.10 | 0.00 | 9,250.00 | O;P |
| Total ETHU2 | | 5 | | | -413,125.00 | -105.30 | 369,535.10 | -43,695.20 | 1,125.00 | |
| GCZ2 | 2022-07-31, 20:21:00 | 1 | 1,779.9000 | 1,787.7000 | -177,990.00 | -2.42 | 177,992.42 | 0.00 | 780.00 | O |
| GCZ2 | 2022-07-31, 20:21:45 | 3 | 1,780.2000 | 1,787.7000 | -534,060.00 | -7.26 | 534,067.26 | 0.00 | 2,250.00 | O;P |
| GCZ2 | 2022-08-04, 08:38:24 | 1 | 1,799.0000 | 1,806.9000 | -179,900.00 | -2.42 | 179,902.42 | 0.00 | 790.00 | O |
| GCZ2 | 2022-08-22, 03:13:55 | -4 | 1,752.2000 | 1,748.4000 | 700,880.00 | -9.68 | -712,059.68 | -11,189.36 | 1,520.00 | C |
| GCZ2 | 2022-08-22, 15:39:17 | -1 | 1,747.9000 | 1,748.4000 | 174,790.00 | -2.42 | -179,902.42 | -5,114.84 | -50.00 | C |
| Total GCZ2 | | 0 | | | -16,280.00 | -24.20 | 0.00 | -16,304.20 | 5,290.00 | |
| HEZ2 | 2022-08-24, 10:27:57 | -15 | 0.82885 | 0.82175 | 497,310.00 | -43.50 | -510,493.50 | -13,227.00 | 4,260.00 | C;P |
| Total HEZ2 | | -15 | | | 497,310.00 | -43.50 | -510,493.50 | -13,227.00 | 4,260.00 | |
| HGU2 | 2022-08-04, 08:51:06 | 1 | 3.4620 | 3.4815 | -86,550.00 | -2.42 | 86,552.42 | 0.00 | 487.50 | O |
| HGU2 | 2022-08-04, 08:52:02 | 1 | 3.4600 | 3.4815 | -86,500.00 | -2.42 | 86,502.42 | 0.00 | 537.50 | O |
| HGU2 | 2022-08-22, 15:43:16 | -7 | 3.6505 | 3.6515 | 638,837.50 | -16.94 | -589,816.94 | 49,003.62 | -175.00 | C;P |
| Total HGU2 | | -5 | | | 465,787.50 | -21.78 | -416,762.10 | 49,003.62 | 850.00 | |
| HGZ2 | 2022-08-22, 15:42:54 | 5 | 3.6530 | 3.6535 | -456,625.00 | -12.10 | 456,637.10 | 0.00 | 62.50 | O;P |
| HGZ2 | 2022-08-22, 15:44:23 | 1 | 3.6525 | 3.6535 | -91,312.50 | -2.42 | 91,314.92 | 0.00 | 25.00 | O |
| HGZ2 | 2022-08-31, 06:55:16 | -6 | 3.4885 | 3.5185 | 523,275.00 | -14.52 | -547,952.02 | -24,691.54 | -4,500.00 | C;P |
| Total HGZ2 | | 0 | | | -24,662.50 | -29.04 | 0.00 | -24,691.54 | -4,412.50 | |
| HOX2 | 2022-08-01, 11:02:34 | 3 | 3.3945 | 3.3476 | -427,707.00 | -7.11 | 427,714.11 | 0.00 | -5,909.40 | O |
| HOX2 | 2022-08-04, 08:41:59 | 1 | 3.3475 | 3.2615 | -140,595.00 | -2.37 | 140,597.37 | 0.00 | -3,612.00 | O |
| HOX2 | 2022-08-04, 12:47:11 | -4 | 3.211525 | 3.2615 | 539,536.20 | -9.48 | -568,311.48 | -28,784.76 | -8,395.80 | C;P |
| HOX2 | 2022-08-05, 08:31:59 | 3 | 3.1710 | 3.1546 | -399,546.00 | -7.11 | 399,553.11 | 0.00 | -2,066.40 | O;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOX2 | 2022-08-11, 09:02:43 | 1 | 3.4258 | 3.4153 | -143,883.60 | -2.37 | 143,885.97 | 0.00 | -441.00 | O |
| HOX2 | 2022-08-16, 14:30:05 | 1 | 3.3945 | 3.3983 | -142,569.00 | -2.37 | 142,571.37 | 0.00 | 159.60 | O |
| HOX2 | 2022-08-31, 11:10:28 | -5 | 3.59148 | 3.6090 | 754,210.80 | -11.85 | -686,010.45 | 68,188.50 | -3,679.20 | C;P |
| Total HOX2 | | 0 | | | 39,446.40 | -42.66 | 0.00 | 39,403.74 | -23,944.20 | |
| HOZ2 | 2022-08-04, 14:16:49 | 4 | 3.2171 | 3.2249 | -540,472.80 | -9.48 | 540,482.28 | 0.00 | 1,310.40 | O |
| HOZ2 | 2022-08-05, 06:47:19 | -4 | 3.1286 | 3.1266 | 525,604.80 | -9.48 | -540,482.28 | -14,886.96 | 336.00 | C;P |
| Total HOZ2 | | 0 | | | -14,868.00 | -18.96 | 0.00 | -14,886.96 | 1,646.40 | |
| KCH3 | 2022-08-05, 08:30:00 | 1 | 2.0630 | 2.0195 | -77,362.50 | -2.97 | 77,365.47 | 0.00 | -1,631.25 | O |
| Total KCH3 | | 1 | | | -77,362.50 | -2.97 | 77,365.47 | 0.00 | -1,631.25 | |
| KE MAR 23 | 2022-08-18, 21:12:17 | 10 | 8.2275 | 8.4750 | -411,375.00 | -29.20 | 411,404.20 | 0.00 | 12,375.00 | O;P |
| Total KE MAR 23 | | 10 | | | -411,375.00 | -29.20 | 411,404.20 | 0.00 | 12,375.00 | |
| NKDU2 | 2022-08-04, 22:08:29 | 2 | 28,115.0000 | 28,150.0000 | -281,150.00 | -6.04 | 281,156.04 | 0.00 | 350.00 | O;P |
| NKDU2 | 2022-08-26, 16:18:20 | -10 | 28,183.0000 | 28,225.0000 | 1,409,150.00 | -30.20 | -1,351,730.20 | 57,389.60 | -2,100.00 | C;P |
| NKDU2 | 2022-08-28, 22:47:15 | 9 | 27,840.0000 | 28,035.0000 | -1,252,800.00 | -27.18 | 1,252,827.18 | 0.00 | 8,775.00 | O;P |
| Total NKDU2 | | 1 | | | -124,800.00 | -63.42 | 182,253.02 | 57,389.60 | 7,025.00 | |
| NQU2 | 2022-08-04, 08:37:25 | 1 | 13,306.5000 | 13,327.0000 | -266,130.00 | -2.15 | 266,132.15 | 0.00 | 410.00 | O |
| NQU2 | 2022-08-22, 15:42:44 | -4 | 12,888.5000 | 12,909.7500 | 1,031,080.00 | -8.60 | -1,003,478.60 | 27,592.80 | -1,700.00 | C |
| Total NQU2 | | -3 | | | 764,950.00 | -10.75 | -737,346.45 | 27,592.80 | -1,290.00 | |
| NQZ2 | 2022-08-22, 15:53:14 | 4 | 12,984.0625 | 12,986.2500 | -1,038,725.00 | -8.60 | 1,038,733.60 | 0.00 | 175.00 | O;P |
| NQZ2 | 2022-08-26, 16:53:42 | -4 | 12,646.5000 | 12,697.0000 | 1,011,720.00 | -8.60 | -1,038,733.60 | -27,022.20 | -4,040.00 | C |
| NQZ2 | 2022-08-31, 15:28:00 | 4 | 12,407.7500 | 12,359.5000 | -992,620.00 | -8.60 | 992,628.60 | 0.00 | -3,860.00 | O;P |
| Total NQZ2 | | 4 | | | -1,019,625.00 | -25.80 | 992,628.60 | -27,022.20 | -7,725.00 | |
| PAU2 | 2022-08-22, 11:13:40 | -2 | 1,976.0000 | 1,981.8000 | 395,200.00 | -4.84 | -373,604.84 | 21,590.32 | -1,160.00 | C |
| Total PAU2 | | -2 | | | 395,200.00 | -4.84 | -373,604.84 | 21,590.32 | -1,160.00 | |
| PLV2 | 2022-08-22, 03:12:30 | -10 | 875.5500 | 868.0000 | 437,775.00 | -24.20 | -449,224.20 | -11,473.40 | 3,775.00 | C;P |
| Total PLV2 | | -10 | | | 437,775.00 | -24.20 | -449,224.20 | -11,473.40 | 3,775.00 | |
| RBV2 | 2022-08-01, 10:27:23 | -3 | 2.6906 | 2.7430 | 339,015.60 | -7.11 | -347,817.51 | -8,809.02 | -6,602.40 | C;P |
| RBV2 | 2022-08-01, 10:29:19 | 2 | 2.6922 | 2.7430 | -226,144.80 | -4.74 | 226,149.54 | 0.00 | 4,267.20 | O;P |
| RBV2 | 2022-08-04, 08:31:17 | -4 | 2.6318 | 2.5631 | 442,142.40 | -9.48 | -458,914.08 | -16,781.16 | 11,541.60 | C |
| Total RBV2 | | -5 | | | 555,013.20 | -21.33 | -580,582.05 | -25,590.18 | 9,206.40 | |
| RTYU2 | 2022-08-04, 08:44:06 | 2 | 1,916.2000 | 1,907.8000 | -191,620.00 | -4.30 | 191,624.30 | 0.00 | -840.00 | O;P |
| RTYU2 | 2022-08-04, 08:50:04 | -7 | 1,915.728571 43 | 1,907.8000 | 670,505.00 | -15.05 | -610,415.05 | 60,074.90 | 2,775.00 | C;P |



Confidential

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RTYU2 | 2022-08-04, 08:56:39 | 7 | 1,916.8000 | 1,907.8000 | -670,880.00 | -15.05 | 670,895.05 | 0.00 | -3,150.00 | O |
| RTYU2 | 2022-08-26, 15:07:44 | -10 | 1,905.0600 | 1,899.3000 | 952,530.00 | -21.50 | -951,721.50 | 787.00 | 2,880.00 | C;P |
| RTYU2 | 2022-08-29, 08:30:46 | 10 | 1,884.4000 | 1,882.7000 | -942,200.00 | -21.50 | 942,221.50 | 0.00 | -850.00 | O;P |
| RTYU2 | 2022-08-30, 13:18:54 | -10 | 1,848.6400 | 1,856.3000 | 924,320.00 | -21.50 | -942,221.50 | -17,923.00 | -3,830.00 | C;P |
| Total RTYU2 | | -8 | | | 742,655.00 | -98.90 | -699,617.20 | 42,938.90 | -3,015.00 | |
| SIZ2 | 2022-07-31, 20:21:22 | 3 | 20.3800 | 20.5120 | -305,700.00 | -7.26 | 305,707.26 | 0.00 | 1,980.00 | O |
| SIZ2 | 2022-07-31, 20:22:55 | 1 | 20.3800 | 20.5120 | -101,900.00 | -2.42 | 101,902.42 | 0.00 | 660.00 | O |
| SIZ2 | 2022-08-04, 08:38:20 | 1 | 20.3850 | 20.2750 | -101,925.00 | -2.42 | 101,927.42 | 0.00 | -550.00 | O |
| SIZ2 | 2022-08-19, 04:04:13 | -4 | 19.2550 | 19.1760 | 385,100.00 | -9.68 | -407,609.68 | -22,519.36 | 1,580.00 | C;P |
| SIZ2 | 2022-08-21, 21:02:34 | 3 | 19.0300 | 18.9800 | -285,450.00 | -7.26 | 285,457.26 | 0.00 | -750.00 | O;P |
| SIZ2 | 2022-08-28, 18:46:23 | -4 | 18.6900 | 18.6700 | 373,800.00 | -9.68 | -387,384.68 | -13,594.36 | 400.00 | C |
| Total SIZ2 | | 0 | | | -36,075.00 | -38.72 | 0.00 | -36,113.72 | 3,320.00 | |
| XAEU2 | 2022-08-04, 09:35:54 | 2 | 763.1000 | 747.1000 | -152,620.00 | -4.30 | 152,624.30 | 0.00 | -3,200.00 | O |
| Total XAEU2 | | 2 | | | -152,620.00 | -4.30 | 152,624.30 | 0.00 | -3,200.00 | |
| XAFU2 | 2022-08-04, 09:39:17 | 1 | 411.7500 | 411.9000 | -102,937.50 | -2.15 | 102,939.65 | 0.00 | 37.50 | O |
| XAFU2 | 2022-08-29, 09:31:25 | -5 | 411.0700 | 411.4000 | 513,837.50 | -10.75 | -501,885.75 | 11,941.00 | -412.50 | C;P |
| XAFU2 | 2022-08-31, 15:29:07 | 5 | 407.7000 | 406.2000 | -509,625.00 | -10.75 | 509,635.75 | 0.00 | -1,875.00 | O;P |
| Total XAFU2 | | 1 | | | -98,725.00 | -23.65 | 110,689.65 | 11,941.00 | -2,250.00 | |
| ZC MAR 23 | 2022-08-04, 11:31:48 | 17 | 6.1325 | 6.1425 | -521,262.50 | -49.64 | 521,312.14 | 0.00 | 850.00 | O;P |
| Total ZC MAR 23 | | 17 | | | -521,262.50 | -49.64 | 521,312.14 | 0.00 | 850.00 | |
| ZS JAN 23 | 2022-08-02, 09:38:01 | 6 | 14.1200 | 13.9375 | -423,600.00 | -17.52 | 423,617.52 | 0.00 | -5,475.00 | O;P |
| ZS JAN 23 | 2022-08-03, 10:36:44 | -6 | 13.80791667 | 13.7750 | 414,237.50 | -17.52 | -423,617.52 | -9,397.54 | 987.50 | C;P |
| ZS JAN 23 | 2022-08-30, 22:36:32 | 8 | 14.2950 | 14.2775 | -571,800.00 | -23.36 | 571,823.36 | 0.00 | -700.00 | O;P |
| Total ZS JAN 23 | | 8 | | | -581,162.50 | -58.40 | 571,823.36 | -9,397.54 | -5,187.50 | |
| ZW DEC 22 | 2022-08-04, 11:48:31 | 2 | 8.0250 | 8.0200 | -80,250.00 | -5.84 | 80,255.84 | 0.00 | -50.00 | O |
| ZW DEC 22 | 2022-08-18, 09:33:37 | -10 | 7.5295 | 7.4900 | 376,475.00 | -29.20 | -396,654.20 | -20,208.40 | 1,975.00 | C;P |
| ZW DEC 22 | 2022-08-18, 22:59:19 | -2 | 7.5800 | 7.7100 | 75,800.00 | -5.84 | -80,255.84 | -4,461.68 | -1,300.00 | C;P |
| Total ZW DEC 22 | | -10 | | | 372,025.00 | -40.88 | -396,654.20 | -24,670.08 | 625.00 | |
| Total | | | | | 1,535,519.10 | -882.88 | -1,429,662.26 | 104,973.96 | -8,487.65 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 5,720.76 |
| Interest Accrued | 15,559.93 |
| Accrual Reversal | -6,715.59 |
| FX Translation | 1.13 |
| Ending Accrual Balance | 14,566.23 |
| CAD | |
| Starting Accrual Balance | -64.33 |
| Interest Accrued | -88.80 |
| Accrual Reversal | 72.31 |
| Ending Accrual Balance | -80.82 |
| Ending Accrual Balance in USD | -61.55 |
| USD | |
| Starting Accrual Balance | 5,771.04 |
| Interest Accrued | 15,628.64 |
| Accrual Reversal | -6,771.90 |
| Ending Accrual Balance | 14,627.78 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-08-02 | c*****38:CBOT Professional for Aug 2022[1] | -123.00 |
| 2022-08-02 | c*****38:CME Professional for Aug 2022[1] | -123.00 |
| 2022-08-02 | c*****38:COMEX Professional for Aug 2022[1] | -123.00 |
| 2022-08-02 | C*****38:ICE FUTURES U.S. FOR AUG 2022[1] | -120.75 |
| 2022-08-02 | C*****38:ICEFUTUSCANOLA FOR AUG 2022[1] | -38.00 |
| 2022-08-02 | c*****38:NYMEX Professional for Aug 2022[1] | -123.00 |
| Total | | -650.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-08-03 | CAD Debit Interest for Jul-2022 from U8240608 | -72.31 |
| Total | | -72.31 |
| Total in USD | | -56.31 |
| USD | | |
| 2022-08-03 | USD Credit Interest for Jul-2022 from U8240608 | 6,771.90 |
| Total | | 6,771.90 |
| Total Interest in USD | | 6,715.59 |

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-08-03 | Internal Transfer In From Account U8240608 | 3,200,000.00 |
| Total | | 3,200,000.00 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| CCZ2 | CC 15DEC22 | 463604970 | NYBOT | 10 | 2022-12-15 | 2022-12 | |
| CTZ2 | CT 14DEC22 | 397994196 | NYBOT | 50,000 | 2022-12-14 | 2022-12 | |
| ETHQ2 | ETHUSDRR 29AUG22 | 546989014 | CMECRYPTO | 50 | 2022-08-29 | 2022-08 | |
| ETHU2 | ETHUSDRR SEP22 | 553045282 | CMECRYPTO | 50 | 2022-10-03 | 2022-09 | |
| GCZ2 | GC 28DEC22 | 260862601 | NYMEX | 100 | 2022-12-28 | 2022-12 | |
| HEZ2 | HE 16DEC22 | 496647135 | GLOBEX | 40,000 | 2022-12-16 | 2022-12 | |
| HGU2 | HG 28SEP22 | 290701262 | NYMEX | 25,000 | 2022-09-28 | 2022-09 | |
| HGZ2 | HG 28DEC22 | 301051088 | NYMEX | 25,000 | 2022-12-28 | 2022-12 | |
| HOX2 | HO NOV22 | 344035113 | NYMEX | 42,000 | 2022-10-31 | 2022-11 | |
| HOZ2 | HO DEC22 | 344035122 | NYMEX | 42,000 | 2022-11-30 | 2022-12 | |
| KCH3 | KC 22MAR23 | 415492841 | NYBOT | 37,500 | 2023-03-22 | 2023-03 | |
| KE MAR 23 | KE 14MAR23 | 434140049 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| LEZ2 | LE 30DEC22 | 500092608 | GLOBEX | 40,000 | 2022-12-30 | 2022-12 | |
| NGV2 | NG OCT22 | 139214028 | NYMEX | 10,000 | 2022-09-28 | 2022-10 | |
| NKDU2 | NKD 09SEP22 | 382852174 | GLOBEX | 5 | 2022-09-09 | 2022-09 | |
| NQU2 | NQ 16SEP22 | 497954599 | GLOBEX | 20 | 2022-09-16 | 2022-09 | |
| NQZ2 | NQ 16DEC22 | 515416660 | GLOBEX | 20 | 2022-12-16 | 2022-12 | |
| PAU2 | PA 28SEP22 | 499640751 | NYMEX | 100 | 2022-09-28 | 2022-09 | |
| PLV2 | PL 27OCT22 | 505256601 | NYMEX | 50 | 2022-10-27 | 2022-10 | |
| RBV2 | RB OCT22 | 344035166 | NYMEX | 42,000 | 2022-09-30 | 2022-10 | |
| RTYU2 | RTY 16SEP22 | 497954555 | GLOBEX | 50 | 2022-09-16 | 2022-09 | |
| SBH3 | SB MAR23 | 415492855 | NYBOT | 112,000 | 2023-02-28 | 2023-03 | |
| SIZ2 | SI 28DEC22 | 301051116 | NYMEX | 5,000 | 2022-12-28 | 2022-12 | |
| XAEU2 | IXE 16SEP22 | 497954600 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAFU2 | IXM 16SEP22 | 497954524 | GLOBEX | 250 | 2022-09-16 | 2022-09 | |
| ZC MAR 23 | ZC 14MAR23 | 460126199 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZL DEC 22 | ZL 14DEC22 | 345852237 | ECBOT | 60,000 | 2022-12-14 | 2022-12 | |
| ZS JAN 23 | ZS 13JAN23 | 455229208 | ECBOT | 5,000 | 2023-01-13 | 2023-01 | |
| ZW DEC 22 | ZW 14DEC22 | 434140042 | ECBOT | 5,000 | 2022-12-14 | 2022-12 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LI | Last In, First Out (LIFO) tax basis election |
| ADR | ADR Fee Accrual | LT | Long Term P/L |
| AEx | Automatic exercise for dividend-related recommendation. | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |
| LD | Adjusted by Loss Disallowed from Wash Sale | | |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.

Case 25-50201-BLS Doc 2059 Filed 04/07/26 Page 179 of 393

## Notes/Legal Notes

13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

September 1, 2022 - September 30, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 3,286,902.98 | 11,714,412.52 | -0.87% |
| U9415436 | | Camshaft Capital Fund LP | 11,341,412.61 | 10,827,129.75 | -4.53% |
| Total | | | 14,628,315.59 | 22,541,542.27 | |

InteractiveBrokers

# Activity Statement

September 1, 2022 - September 30, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | August 31, 2022 | September 30, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 3,282,267.69 | 11,709,842.46 | -38.73 | 11,709,803.73 | 8,427,536.03 |
| Interest Accruals | 4,635.28 | 20,784.27 | -16,175.48 | 4,608.79 | -26.49 |
| Total | 3,286,902.98 | 11,730,626.72 | -16,214.20 | 11,714,412.52 | 8,427,509.54 |

| Time Weighted Rate of Return | -0.87% |
|---|---|

| Change in NAV | Total |
|---|---|
| Starting Value | 3,286,902.98 |
| Mark-to-Market | -76,740.44 |
| Deposits & Withdrawals | 8,500,000.00 |
| Interest | 4,778.97 |
| Change in Interest Accruals | -26.50 |
| Other Fees | -264.50 |
| Commissions | -238.00 |
| Other FX Translations | 0.00 |
| Ending Value | 11,714,412.52 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| VXV2 | 0 | -75 | -- | 31.5160 | -43,927.50 | -14,772.50 | -178.50 | 0.00 | -58,878.50 | |
| VXX2 | 0 | -25 | -- | 31.0717 | 0.00 | -18,042.50 | -59.50 | 0.00 | -18,102.00 | |
| Total Futures | | | | | -43,927.50 | -32,815.00 | -238.00 | 0.00 | -76,980.50 | |
| Forex | | | | | | | | | | |
| CAD | -53.38 | -53.56 | 0.76155 | 0.72306 | 2.06 | 0.00 | 0.00 | 0.00 | 2.06 | |
| USD | 3,282,308.35 | 11,709,842.46 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 2.06 | 0.00 | 0.00 | 0.00 | 2.06 | |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Total (All Assets) | | | | | -43,925.44 | -32,815.00 | -238.00 | 0.00 | -76,978.44 | |
| Broker Interest Paid and Received | | | | | | | | | 4,778.97 | |
| Other Fees | | | | | | | | | -264.50 | |
| Total P/L for Statement Period | | | | | | | | | -72,463.97 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| VXV2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -58,878.50 | 0.00 | 0.00 | -58,878.50 | -58,878.50 | |
| VXX2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,102.00 | 0.00 | 0.00 | -18,102.00 | -18,102.00 | |
| Total Futures | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -76,980.50 | 0.00 | 0.00 | -76,980.50 | -76,980.50 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.74 | 0.00 | 0.00 | 0.00 | 3.74 | 3.74 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.74 | 0.00 | 0.00 | 0.00 | 3.74 | 3.74 | |
| Total (All Assets) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.74 | -76,980.50 | 0.00 | 0.00 | -76,976.76 | -76,976.76 | |

Notes

1. This statement uses wash sales P/L for realized and unrealized P/L calculations.

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Total Stocks | | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Equity and Index Options | | | | | | | |
| VIX 220518C00050000 | VIX 18MAY22 50.0 C | 0.00 | 3,202.54 | 0.00 | 3,202.54 | 0.00 | 0.00 |
| VIX 220615C00029000 | VIX 15JUN22 29 C | 0.00 | -2,877.51 | 0.00 | -2,877.51 | 0.00 | 0.00 |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 0.00 | 38,118.48 | 0.00 | 38,118.48 | 0.00 | 0.00 |
| VIX 220720C00028000 | VIX 20JUL22 28 C | 0.00 | -71,429.81 | 0.00 | -71,429.81 | 0.00 | 0.00 |
| VIX 220720C00040000 | VIX 20JUL22 40 C | 0.00 | 66,262.88 | 0.00 | 66,262.88 | 0.00 | 0.00 |
| Total Equity and Index Options | | 0.00 | 33,276.59 | 0.00 | 33,276.59 | 0.00 | 0.00 |
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | 0.00 | 19,910.70 | 0.00 | 19,910.70 | 0.00 | 0.00 |
| RTYM2 | RTY 17JUN22 | 0.00 | 3,436.40 | 0.00 | 3,436.40 | 0.00 | 0.00 |
| VXM2 | VIX 15JUN22 | 0.00 | 29,802.40 | 0.00 | 29,802.40 | 0.00 | 0.00 |
| VXN2 | VIX 20JUL22 | 0.00 | 24,052.40 | 0.00 | 24,052.40 | 0.00 | 0.00 |
| VXV2 | VIX 19OCT22 | -58,878.50 | -58,878.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| VXX2 | VIX 16NOV22 | -18,102.00 | -18,102.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | 8,708.73 | 0.00 | 8,708.73 | 0.00 | 0.00 |
| Total Futures | | -76,980.50 | 8,930.13 | 0.00 | 85,910.63 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Total (All Assets) | | -76,980.50 | 45,668.22 | 0.00 | 122,648.72 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 3,282,267.69 | 2,826,492.18 | 455,775.51 | | |
| Commissions | -238.00 | 0.00 | -238.00 | -238.00 | -2,062.28 |
| Deposits | 8,500,000.00 | 8,500,000.00 | 0.00 | 8,500,000.00 | 23,600,000.00 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -11,950,000.00 |
| Internal Transfers | 0.00 | -1,084,627.84 | 1,084,627.84 | 0.00 | 0.00 |
| Broker Interest Paid and Received | 4,778.97 | 4,778.97 | 0.00 | 4,778.97 | 15,454.27 |
| Cash Settling MTM | -76,742.50 | 0.00 | -76,742.50 | -76,742.50 | 12,286.25 |
| Trades (Sales) | 0.00 | 0.00 | 0.00 | 0.00 | 297,696.25 |
| Trades (Purchase) | 0.00 | 0.00 | 0.00 | 0.00 | -262,252.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -1,322.50 |
| Cash FX Translation Gain/Loss | 2.06 | 2.06 | 0.00 | | |
| Ending Cash | 11,709,803.73 | 10,246,380.88 | 1,463,422.85 | | |
| Ending Settled Cash | 11,770,636.23 | 10,246,380.88 | 1,524,255.35 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -53.38 | -53.38 | 0.00 | | |
| Broker Interest Paid and Received | -0.18 | -0.18 | 0.00 | -0.18 | -53.56 |
| Ending Cash | -53.56 | -53.56 | 0.00 | | |
| Ending Settled Cash | -53.56 | -53.56 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 3,282,308.35 | 2,826,532.84 | 455,775.51 | | |
| Commissions | -238.00 | 0.00 | -238.00 | -238.00 | -2,062.28 |
| Deposits | 8,500,000.00 | 8,500,000.00 | 0.00 | 8,500,000.00 | 23,600,000.00 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -11,950,000.00 |
| Internal Transfers | 0.00 | -1,084,627.84 | 1,084,627.84 | 0.00 | 0.00 |
| Broker Interest Paid and Received | 4,779.11 | 4,779.11 | 0.00 | 4,779.11 | 15,496.74 |
| Cash Settling MTM | -76,742.50 | 0.00 | -76,742.50 | -76,742.50 | 12,286.25 |
| Trades (Sales) | 0.00 | 0.00 | 0.00 | 0.00 | 297,696.25 |
| Trades (Purchase) | 0.00 | 0.00 | 0.00 | 0.00 | -262,252.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -1,322.50 |
| Ending Cash | 11,709,842.46 | 10,246,419.61 | 1,463,422.85 | | |
| Ending Settled Cash | 11,770,674.96 | 10,246,419.61 | 1,524,255.35 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| VXV2 | -75 | 1,000 | 30.73095333 | -2,304,821.50 | 31.5160 | -2,363,700.00 | -58,878.50 | |
| VXX2 | -25 | 1,000 | 30.34762 | -758,690.50 | 31.0717 | -776,792.50 | -18,102.00 | |
| Total | | | | -3,063,512.00 | | -3,140,492.50 | -76,980.50 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -53.56 | 0.79285835 | 42.47 | 0.72306 | -38.73 | 3.74 | |
| USD | 11,709,842.46 | 1.0000 | -11,709,842.46 | 1.0000 | 11,709,842.46 | 0.00 | |
| Total | | | -11,709,799.99 | | 11,709,803.73 | 3.74 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| VXV2 | 2022-09-27, 15:50:38 | -25 | 31.3500 | 31.3830 | 783,750.00 | -59.50 | -783,690.50 | 0.00 | -825.00 | O;P |
| VXV2 | 2022-09-28, 16:58:17 | -25 | 29.9000 | 29.8919 | 747,500.00 | -59.50 | -747,440.50 | 0.00 | 202.50 | O |
| VXV2 | 2022-09-29, 18:39:31 | -25 | 30.9500 | 31.5160 | 773,750.00 | -59.50 | -773,690.50 | 0.00 | -14,150.00 | O;P |
| Total VXV2 | | -75 | | | 2,305,000.00 | -178.50 | -2,304,821.50 | 0.00 | -14,772.50 | |
| VXX2 | 2022-09-29, 18:46:02 | -25 | 30.3500 | 31.0717 | 758,750.00 | -59.50 | -758,690.50 | 0.00 | -18,042.50 | O;P |
| Total VXX2 | | -25 | | | 758,750.00 | -59.50 | -758,690.50 | 0.00 | -18,042.50 | |
| Total | | | | | 3,063,750.00 | -238.00 | -3,063,512.00 | 0.00 | -32,815.00 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 4,635.28 |
| Interest Accrued | 4,752.47 |
| Accrual Reversal | -4,778.97 |
| FX Translation | 0.00 |
| Ending Accrual Balance | 4,608.79 |
| CAD | |
| Starting Accrual Balance | -0.18 |
| Interest Accrued | -0.26 |
| Accrual Reversal | 0.18 |
| Ending Accrual Balance | -0.26 |
| Ending Accrual Balance in USD | -0.19 |
| USD | |
| Starting Accrual Balance | 4,635.42 |
| Interest Accrued | 4,752.67 |
| Accrual Reversal | -4,779.11 |
| Ending Accrual Balance | 4,608.98 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-09-06 | CAD Debit Interest for Aug-2022 | -83.70 |
| 2022-09-06 | CAD Debit Interest for Aug-2022 to U9415436 | 83.52 |
| Total | | -0.18 |
| Total in USD | | -0.14 |
| USD | | |
| 2022-09-06 | USD Credit Interest for Aug-2022 | 19,905.35 |
| 2022-09-06 | USD Credit Interest for Aug-2022 to U9415436 | -15,126.24 |
| Total | | 4,779.11 |
| Total Interest in USD | | 4,778.97 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-09-05 | w******15:CBOT Professional for Sep 2022[1] | -123.00 |
| 2022-09-05 | W******15:CFE ENHANCED P L2 FOR SEP 2022[1] | -18.50 |
| 2022-09-05 | w******15:CME Professional for Sep 2022[1] | -123.00 |
| Total | | -264.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-09-30 | Electronic Fund Transfer | 8,500,000.00 |
| Total | | 8,500,000.00 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| VXV2 | VIX 19OCT22 | 540342682 | CFE | 1,000 | 2022-10-19 | 2022-10 | |
| VXX2 | VIX 16NOV22 | 545798747 | CFE | 1,000 | 2022-11-16 | 2022-11 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LI | Last In, First Out (LIFO) tax basis election |
| ADR | ADR Fee Accrual | LT | Long Term P/L |
| AEx | Automatic exercise for dividend-related recommendation. | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |
| LD | Adjusted by Loss Disallowed from Wash Sale | | |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

## Notes/Legal Notes

5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

## Notes/Legal Notes

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

September 1, 2022 - September 30, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | August 31, 2022 | September 30, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 11,326,846.38 | 10,845,517.12 | -34,432.78 | 10,811,084.34 | -515,762.04 |
| Interest Accruals | 14,566.23 | 16,110.35 | -64.94 | 16,045.41 | 1,479.18 |
| Total | 11,341,412.61 | 10,861,627.47 | -34,497.72 | 10,827,129.75 | -514,282.86 |

| | |
|---|---|
| Time Weighted Rate of Return | -4.53% |

| Change in NAV | Total |
|---|---|
| Starting Value | 11,341,412.61 |
| Mark-to-Market | -527,641.82 |
| Interest | 15,062.73 |
| Change in Interest Accruals | 1,476.65 |
| Other Fees | -650.75 |
| Commissions | -2,532.20 |
| Other FX Translations | 2.53 |
| Ending Value | 10,827,129.75 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6MZ2 | 0 | 0 | -- | -- | -20,500.00 | 3,570.00 | -494.00 | 0.00 | -17,424.00 | |
| CLF3 | 0 | 0 | -- | -- | -27,010.00 | 2,480.00 | -75.84 | 0.00 | -24,605.84 | |
| CLZ2 | 0 | -8 | -- | 78.7200 | 13,600.00 | 4,650.00 | -42.66 | 0.00 | 18,207.34 | |
| CTH3 | 0 | 0 | -- | -- | -26,500.00 | 7,010.00 | -59.40 | 0.00 | -19,549.40 | |
| CTZ2 | 12 | 0 | 1.1321 | -- | -80,000.00 | 14,100.00 | -95.04 | 0.00 | -65,995.04 | |
| ESZ2 | 0 | -6 | -- | 3,601.5000 | 22,862.50 | -3,987.50 | -12.90 | 0.00 | 18,862.10 | |
| ETHU2 | 5 | 0 | 1,560.0000 | -- | -16,375.00 | -6,325.00 | -35.10 | 0.00 | -22,735.10 | |
| GCZ2 | 0 | 0 | -- | -- | -5,200.00 | -5,550.00 | -24.20 | 0.00 | -10,774.20 | |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| HEZ2 | 2 | -20 | 0.83875 | 0.76225 | 17,300.00 | -1,490.00 | -110.20 | 0.00 | 15,699.80 | |
| HGH3 | 0 | 0 | -- | -- | 0.00 | -4,462.50 | -33.88 | 0.00 | -4,496.38 | |
| HGZ2 | 0 | -8 | -- | 3.4125 | -47,150.00 | -14,100.00 | -188.76 | 0.00 | -61,438.76 | |
| HOF3 | 0 | 0 | -- | -- | -24,477.60 | 7,681.80 | -18.96 | 0.00 | -16,814.76 | |
| HOZ2 | 0 | -5 | -- | 3.1270 | -77,044.80 | 31,521.00 | -68.73 | 0.00 | -45,592.53 | |
| KCH3 | 7 | 0 | 2.2860 | -- | -13,762.50 | -15,262.50 | -86.13 | 0.00 | -29,111.13 | |
| KE MAR 23 | 10 | 12 | 9.1125 | 9.8525 | 39,575.00 | 3,300.00 | -5.84 | 0.00 | 42,869.16 | |
| LBSX2 | 0 | 0 | -- | -- | -41,690.00 | 11,022.00 | -29.00 | 0.00 | -30,697.00 | |
| LEZ2 | 10 | 0 | 1.48475 | -- | -4,500.00 | -160.00 | -29.00 | 0.00 | -4,689.00 | |
| NGV2 | 6 | 0 | 9.1270 | -- | -58,920.00 | 26,160.00 | -14.22 | 0.00 | -32,774.22 | |
| NGZ2 | 0 | -5 | -- | 7.0650 | -27,430.00 | -12,200.00 | -120.87 | 0.00 | -39,750.87 | |
| NKDU2 | 9 | 0 | 27,855.0000 | -- | -3,150.00 | -7,875.00 | -27.18 | 0.00 | -11,052.18 | |
| NKDZ2 | 0 | 0 | -- | -- | -3,200.00 | -8,850.00 | -48.32 | 0.00 | -12,098.32 | |
| NQZ2 | 4 | 0 | 12,359.5000 | -- | 540.00 | -8,250.00 | -8.60 | 0.00 | -7,718.60 | |
| PLF3 | 0 | 0 | -- | -- | -19,060.00 | 780.00 | -58.08 | 0.00 | -18,338.08 | |
| RTYZ2 | 0 | -12 | -- | 1,669.8000 | 4,400.00 | -5,860.00 | -25.80 | 0.00 | -1,485.80 | |
| SBH3 | 25 | -40 | 0.1777 | 0.1768 | -9,912.00 | 4,737.60 | -193.05 | 0.00 | -5,367.45 | |
| SIZ2 | 0 | 0 | -- | -- | 19,190.00 | -16,440.00 | -53.24 | 0.00 | 2,696.76 | |
| XAEU2 | 8 | 0 | 838.3000 | -- | -12,460.00 | -6,840.00 | -64.50 | 0.00 | -19,364.50 | |
| XAEZ2 | 0 | 0 | -- | -- | -58,270.00 | 17,260.00 | -60.20 | 0.00 | -41,070.20 | |
| XAFU2 | 6 | 0 | 406.2000 | -- | 25,125.00 | -9,200.00 | -38.70 | 0.00 | 15,886.30 | |
| XAFZ2 | 0 | 0 | -- | -- | -14,775.00 | 300.00 | -25.80 | 0.00 | -14,500.80 | |
| XAIU2 | 0 | 0 | -- | -- | 0.00 | 60.00 | -25.80 | 0.00 | 34.20 | |
| XAIZ2 | 0 | 0 | -- | -- | -12,180.00 | -1,320.00 | -25.80 | 0.00 | -13,525.80 | |
| YM SEP 22 | 0 | 0 | -- | -- | -14,910.00 | 570.00 | -25.80 | 0.00 | -14,365.80 | |
| ZC MAR 23 | 17 | 20 | 6.7650 | 6.8400 | 5,587.50 | 1,687.50 | -8.76 | 0.00 | 7,266.24 | |
| ZL DEC 22 | 12 | 0 | 0.6748 | -- | -30,600.00 | -11,376.00 | -35.04 | 0.00 | -42,011.04 | |
| ZL MAR 23 | 0 | 0 | -- | -- | -15,444.00 | -1,764.00 | -105.12 | 0.00 | -17,313.12 | |
| ZM MAR 23 | 0 | 0 | -- | -- | 8,400.00 | 4,660.00 | -87.60 | 0.00 | 12,972.40 | |
| ZS JAN 23 | 8 | 0 | 14.2775 | -- | -11,200.00 | 1,400.00 | -23.36 | 0.00 | -9,823.36 | |
| ZS MAR 23 | 0 | 0 | -- | -- | -13,900.00 | 2,800.00 | -46.72 | 0.00 | -11,146.72 | |
| Total Futures | | | | | -533,040.90 | 4,437.40 | -2,532.20 | 0.00 | -531,135.70 | |
| Forex | | | | | | | | | | |
| CAD | -24,904.12 | -24,987.64 | 0.76155 | 0.72306 | 961.68 | 0.00 | 0.00 | 0.00 | 961.68 | |
| USD | 11,345,812.11 | 10,829,151.90 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 961.68 | 0.00 | 0.00 | 0.00 | 961.68 | |
| Total (All Assets) | | | | | -532,079.22 | 4,437.40 | -2,532.20 | 0.00 | -530,174.02 | |
| Broker Interest Paid and Received | | | | | | | | | 15,062.73 | |
| Other Fees | | | | | | | | | -650.75 | |
| Total P/L for Statement Period | | | | | | | | | -515,762.04 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| 6MZ2 | 0.00 | 0.00 | -17,424.00 | 0.00 | 0.00 | -17,424.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,424.00 | |
| CLF3 | 0.00 | 0.00 | -24,605.84 | 0.00 | 0.00 | -24,605.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24,605.84 | |
| CLZ2 | 0.00 | 0.00 | -1,513.70 | 0.00 | 0.00 | -1,513.70 | 19,721.04 | 0.00 | 0.00 | 0.00 | 19,721.04 | 18,207.34 | |
| CTH3 | 0.00 | 0.00 | -19,549.40 | 0.00 | 0.00 | -19,549.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19,549.40 | |
| CTZ2 | 0.00 | 84,928.72 | -16,339.40 | 0.00 | 0.00 | 68,589.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68,589.32 | |
| ESZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,862.10 | 0.00 | 0.00 | 0.00 | 18,862.10 | 18,862.10 | |
| ETHU2 | 0.00 | 0.00 | -2,270.20 | 0.00 | 0.00 | -2,270.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,270.20 | |
| GCZ2 | 0.00 | 0.00 | -10,774.20 | 0.00 | 0.00 | -10,774.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,774.20 | |
| HEZ2 | 0.00 | 0.00 | -6,688.00 | 0.00 | 0.00 | -6,688.00 | 21,142.00 | 0.00 | 0.00 | 0.00 | 21,142.00 | 14,454.00 | |
| HGH3 | 0.00 | 0.00 | -4,496.38 | 0.00 | 0.00 | -4,496.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,496.38 | |
| HGZ2 | 0.00 | 2,563.30 | -61,082.70 | 0.00 | 0.00 | -58,519.40 | 0.00 | -2,919.36 | 0.00 | 0.00 | -2,919.36 | -61,438.76 | |
| HOF3 | 0.00 | 0.00 | -16,814.76 | 0.00 | 0.00 | -16,814.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,814.76 | |
| HOZ2 | 0.00 | 0.00 | -66,769.68 | 0.00 | 0.00 | -66,769.68 | 21,177.15 | 0.00 | 0.00 | 0.00 | 21,177.15 | -45,592.53 | |
| KCH3 | 0.00 | 47,491.53 | -9,873.45 | 0.00 | 0.00 | 37,618.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,618.08 | |
| KE MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87,089.96 | 0.00 | 0.00 | 0.00 | 87,089.96 | 87,089.96 | |
| LBSX2 | 0.00 | 0.00 | -30,697.00 | 0.00 | 0.00 | -30,697.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30,697.00 | |
| LEZ2 | 0.00 | 13,082.00 | 0.00 | 0.00 | 0.00 | 13,082.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,082.00 | |
| NGV2 | 0.00 | 176,821.56 | 0.00 | 0.00 | 0.00 | 176,821.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176,821.56 | |
| NGZ2 | 0.00 | 6,426.30 | -50,115.32 | 0.00 | 0.00 | -43,689.02 | 3,938.15 | 0.00 | 0.00 | 0.00 | 3,938.15 | -39,750.87 | |
| NKDU2 | 0.00 | 0.00 | -10,404.36 | 0.00 | 0.00 | -10,404.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,404.36 | |
| NKDZ2 | 0.00 | 0.00 | -12,098.32 | 0.00 | 0.00 | -12,098.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,098.32 | |
| NQZ2 | 0.00 | 0.00 | -11,587.20 | 0.00 | 0.00 | -11,587.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,587.20 | |
| PLF3 | 0.00 | 0.00 | -18,338.08 | 0.00 | 0.00 | -18,338.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,338.08 | |
| RTYZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135.70 | -1,621.50 | 0.00 | 0.00 | -1,485.80 | -1,485.80 | |
| SBH3 | 0.00 | 0.00 | -6,554.90 | 0.00 | 0.00 | -6,554.90 | 0.00 | -1,686.80 | 0.00 | 0.00 | -1,686.80 | -8,241.70 | |
| SIZ2 | 0.00 | 17,970.96 | -15,274.20 | 0.00 | 0.00 | 2,696.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,696.76 | |
| XAEU2 | 0.00 | 60,355.50 | -777.20 | 0.00 | 0.00 | 59,578.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,578.30 | |
| XAEZ2 | 0.00 | 0.00 | -41,070.20 | 0.00 | 0.00 | -41,070.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41,070.20 | |
| XAFU2 | 0.00 | 19,261.70 | -6,650.80 | 0.00 | 0.00 | 12,610.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,610.90 | |
| XAFZ2 | 0.00 | 0.00 | -14,500.80 | 0.00 | 0.00 | -14,500.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14,500.80 | |
| XAIU2 | 0.00 | 34.20 | 0.00 | 0.00 | 0.00 | 34.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.20 | |
| XAIZ2 | 0.00 | 0.00 | -13,525.80 | 0.00 | 0.00 | -13,525.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,525.80 | |
| YM SEP 22 | 0.00 | 0.00 | -14,365.80 | 0.00 | 0.00 | -14,365.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14,365.80 | |
| ZC MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,979.10 | 0.00 | 0.00 | 0.00 | 60,979.10 | 60,979.10 | |
| ZL DEC 22 | 0.00 | 37,549.92 | 0.00 | 0.00 | 0.00 | 37,549.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,549.92 | |
| ZL MAR 23 | 0.00 | 0.00 | -17,313.12 | 0.00 | 0.00 | -17,313.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,313.12 | |
| ZM MAR 23 | 0.00 | 12,972.40 | 0.00 | 0.00 | 0.00 | 12,972.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,972.40 | |
| ZS JAN 23 | 0.00 | 0.00 | -10,546.72 | 0.00 | 0.00 | -10,546.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,546.72 | |
| ZS MAR 23 | 0.00 | 0.00 | -11,146.72 | 0.00 | 0.00 | -11,146.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,146.72 | |
| Total Futures | 0.00 | 479,458.09 | -543,168.25 | 0.00 | 0.00 | -63,710.16 | 233,045.20 | -6,227.66 | 0.00 | 0.00 | 226,817.54 | 163,107.38 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,559.53 | -1,311.46 | 0.00 | 0.00 | 1,248.08 | 1,248.08 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,559.53 | -1,311.46 | 0.00 | 0.00 | 1,248.08 | 1,248.08 | |
| Total (All Assets) | 0.00 | 479,458.09 | -543,168.25 | 0.00 | 0.00 | -63,710.16 | 235,604.73 | -7,539.12 | 0.00 | 0.00 | 228,065.62 | 164,355.46 | |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | 0.00 | -38,512.00 | 0.00 | -38,512.00 | 0.00 | 0.00 |
| 6BU2 | GBP 19SEP22 | 0.00 | -1,300.41 | 0.00 | -1,300.41 | 0.00 | 0.00 |
| 6CM2 | CAD 14JUN22 | 0.00 | -2,759.52 | 0.00 | -2,759.52 | 0.00 | 0.00 |
| 6CU2 | CAD 20SEP22 | 0.00 | -13,398.80 | 0.00 | -13,398.80 | 0.00 | 0.00 |
| 6EU2 | EUR 19SEP22 | 0.00 | 14,956.85 | 0.00 | 14,956.85 | 0.00 | 0.00 |
| 6MM2 | MXP 13JUN22 | 0.00 | 38,402.40 | 0.00 | 38,402.40 | 0.00 | 0.00 |
| 6MU2 | MXP 19SEP22 | 0.00 | -35,872.80 | 0.00 | -35,872.80 | 0.00 | 0.00 |
| 6MZ2 | MXP 19DEC22 | -17,424.00 | -17,424.00 | -17,424.00 | -17,424.00 | 0.00 | 0.00 |
| 6SU2 | CHF 19SEP22 | 0.00 | -18,278.33 | 0.00 | -18,278.33 | 0.00 | 0.00 |
| CCZ2 | CC 15DEC22 | 0.00 | -8,318.80 | 0.00 | -8,318.80 | 0.00 | 0.00 |
| CLF3 | CL JAN23 | -24,605.84 | -24,605.84 | -24,605.84 | -24,605.84 | 0.00 | 0.00 |
| CLV2 | CL OCT22 | 0.00 | -7,777.40 | 0.00 | -7,777.40 | 0.00 | 0.00 |
| CLZ2 | CL DEC22 | 18,207.34 | 7,989.94 | -1,513.70 | -11,731.10 | 0.00 | 0.00 |
| CTH3 | CT 16MAR23 | -19,549.40 | -89,649.48 | -19,549.40 | -89,649.48 | 0.00 | 0.00 |
| CTZ2 | CT 14DEC22 | -65,995.04 | 56,034.92 | 68,589.32 | 56,034.92 | 0.00 | 0.00 |
| ESU2 | ES 16SEP22 | 0.00 | -1,771.50 | 0.00 | -1,771.50 | 0.00 | 0.00 |
| ESZ2 | ES 16DEC22 | 18,862.10 | 18,862.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| ETHN2 | ETHUSDRR JUL22 | 0.00 | -27,045.20 | 0.00 | -27,045.20 | 0.00 | 0.00 |
| ETHQ2 | ETHUSDRR 29AUG22 | 0.00 | 65,161.32 | 0.00 | 65,161.32 | 0.00 | 0.00 |
| ETHU2 | ETHUSDRR SEP22 | -22,735.10 | -45,965.40 | -2,270.20 | -45,965.40 | 0.00 | 0.00 |
| GCZ2 | GC 28DEC22 | -10,774.20 | -87,665.52 | -10,774.20 | -87,665.52 | 0.00 | 0.00 |
| HEQ2 | HE 16AUG22 | 0.00 | -8,640.60 | 0.00 | -8,640.60 | 0.00 | 0.00 |
| HEZ2 | HE 16DEC22 | 15,699.80 | -27,247.00 | -6,688.00 | -48,389.00 | 0.00 | 0.00 |
| HGH3 | HG 29MAR23 | -4,496.38 | -4,496.38 | -4,496.38 | -4,496.38 | 0.00 | 0.00 |
| HGU2 | HG 28SEP22 | 0.00 | -13,757.70 | 0.00 | -13,757.70 | 0.00 | 0.00 |
| HGZ2 | HG 28DEC22 | -61,438.76 | -98,779.50 | -58,519.40 | -95,860.14 | 0.00 | 0.00 |
| HOF3 | HO JAN23 | -16,814.76 | -16,814.76 | -16,814.76 | -16,814.76 | 0.00 | 0.00 |
| HOQ2 | HO AUG22 | 0.00 | -15,247.62 | 0.00 | -15,247.62 | 0.00 | 0.00 |
| HOU2 | HO SEP22 | 0.00 | 102,307.68 | 0.00 | 102,307.68 | 0.00 | 0.00 |
| HOV2 | HO OCT22 | 0.00 | -58,163.34 | 0.00 | -58,163.34 | 0.00 | 0.00 |
| HOX2 | HO NOV22 | 0.00 | 25,054.92 | 0.00 | 25,054.92 | 0.00 | 0.00 |
| HOZ2 | HO DEC22 | -45,592.53 | -70,910.25 | -66,769.68 | -92,087.40 | 0.00 | 0.00 |
| KCH3 | KC 22MAR23 | -29,111.13 | 19,592.10 | 37,618.08 | 19,592.10 | 0.00 | 0.00 |
| KCZ2 | KC 20DEC22 | 0.00 | -5,416.89 | 0.00 | -5,416.89 | 0.00 | 0.00 |
| KE DEC 22 | KE 14DEC22 | 0.00 | -12,810.14 | 0.00 | -12,810.14 | 0.00 | 0.00 |
| KE MAR 23 | KE 14MAR23 | 42,869.16 | -2,835.24 | 0.00 | -89,925.20 | 0.00 | 0.00 |
| LBSU2 | LB 15SEP22 | 0.00 | -64,935.40 | 0.00 | -64,935.40 | 0.00 | 0.00 |
| LBSX2 | LB 15NOV22 | -30,697.00 | -30,697.00 | -30,697.00 | -30,697.00 | 0.00 | 0.00 |
| LEZ2 | LE 30DEC22 | -4,689.00 | -2,312.40 | 13,082.00 | -2,312.40 | 0.00 | 0.00 |
| MMEM2 | MXEF 17JUN22 | 0.00 | -8,918.98 | 0.00 | -8,918.98 | 0.00 | 0.00 |
| MMEU2 | MXEF 16SEP22 | 0.00 | -47,531.30 | 0.00 | -47,531.30 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | 0.00 | -26,755.32 | 0.00 | -26,755.32 | 0.00 | 0.00 |
| NGQ2 | NG AUG22 | 0.00 | -36,173.70 | 0.00 | -36,173.70 | 0.00 | 0.00 |
| NGU2 | NG SEP22 | 0.00 | -22,963.18 | 0.00 | -22,963.18 | 0.00 | 0.00 |


Confidential
CAMSHAFT0001957

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| NGV2 | NG OCT22 | -32,774.22 | 176,821.56 | 176,821.56 | 176,821.56 | 0.00 | 0.00 |
| NGZ2 | NG DEC22 | -39,750.87 | -12,330.93 | -43,689.02 | -16,269.08 | 0.00 | 0.00 |
| NKDU2 | NKD 09SEP22 | -11,052.18 | 16,063.60 | -10,404.36 | 16,063.60 | 0.00 | 0.00 |
| NKDZ2 | NKD 09DEC22 | -12,098.32 | -12,098.32 | -12,098.32 | -12,098.32 | 0.00 | 0.00 |
| NQU2 | NQ 16SEP22 | 0.00 | 36,898.40 | 0.00 | 36,898.40 | 0.00 | 0.00 |
| NQZ2 | NQ 16DEC22 | -7,718.60 | -38,609.40 | -11,587.20 | -38,609.40 | 0.00 | 0.00 |
| PAM2 | PA 28JUN22 | 0.00 | -17,104.84 | 0.00 | -17,104.84 | 0.00 | 0.00 |
| PAU2 | PA 28SEP22 | 0.00 | -14,943.56 | 0.00 | -14,943.56 | 0.00 | 0.00 |
| PLF3 | PL 27JAN23 | -18,338.08 | -18,338.08 | -18,338.08 | -18,338.08 | 0.00 | 0.00 |
| PLV2 | PL 27OCT22 | 0.00 | -25,772.60 | 0.00 | -25,772.60 | 0.00 | 0.00 |
| RBV2 | RB OCT22 | 0.00 | -54,632.76 | 0.00 | -54,632.76 | 0.00 | 0.00 |
| RBZ2 | RB DEC22 | 0.00 | -20,582.16 | 0.00 | -20,582.16 | 0.00 | 0.00 |
| RSX2 | RS 14NOV22 | 0.00 | -19,480.73 | 0.00 | -19,700.50 | 0.00 | 0.00 |
| RTYU2 | RTY 16SEP22 | 0.00 | 42,938.90 | 0.00 | 42,938.90 | 0.00 | 0.00 |
| RTYZ2 | RTY 16DEC22 | -1,485.80 | -1,485.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| RX SEP 22 | DJUSRE 16SEP22 | 0.00 | -15,411.60 | 0.00 | -15,411.60 | 0.00 | 0.00 |
| SBH3 | SB MAR23 | -5,367.45 | -60,312.40 | -6,554.90 | -58,625.60 | 0.00 | 0.00 |
| SIN2 | SI 27JUL22 | 0.00 | -5,939.52 | 0.00 | -5,939.52 | 0.00 | 0.00 |
| SIU2 | SI 28SEP22 | 0.00 | -42,299.20 | 0.00 | -42,299.20 | 0.00 | 0.00 |
| SIZ2 | SI 28DEC22 | 2,696.76 | -41,831.48 | 2,696.76 | -41,831.48 | 0.00 | 0.00 |
| XABU2 | IXB 16SEP22 | 0.00 | -22,261.50 | 0.00 | -22,261.50 | 0.00 | 0.00 |
| XAEM2 | IXE 17JUN22 | 0.00 | 71,649.90 | 0.00 | 71,649.90 | 0.00 | 0.00 |
| XAEU2 | IXE 16SEP22 | -19,364.50 | -85,840.70 | 59,578.30 | -85,840.70 | 0.00 | 0.00 |
| XAEZ2 | IXE 16DEC22 | -41,070.20 | -41,070.20 | -41,070.20 | -41,070.20 | 0.00 | 0.00 |
| XAFM2 | IXM 17JUN22 | 0.00 | -62,106.70 | 0.00 | -62,106.70 | 0.00 | 0.00 |
| XAFU2 | IXM 16SEP22 | 15,886.30 | 17,092.90 | 12,610.90 | 17,092.90 | 0.00 | 0.00 |
| XAFZ2 | IXM 16DEC22 | -14,500.80 | -14,500.80 | -14,500.80 | -14,500.80 | 0.00 | 0.00 |
| XAIM2 | IXI 17JUN22 | 0.00 | -42,738.70 | 0.00 | -42,738.70 | 0.00 | 0.00 |
| XAIU2 | IXI 16SEP22 | 34.20 | -18,037.30 | 34.20 | -18,037.30 | 0.00 | 0.00 |
| XAIZ2 | IXI 16DEC22 | -13,525.80 | -13,525.80 | -13,525.80 | -13,525.80 | 0.00 | 0.00 |
| XAPU2 | IXR 16SEP22 | 0.00 | -3,805.80 | 0.00 | -3,805.80 | 0.00 | 0.00 |
| XAUU2 | IXU 16SEP22 | 0.00 | -520.10 | 0.00 | -520.10 | 0.00 | 0.00 |
| YM SEP 22 | YM 16SEP22 | -14,365.80 | -14,365.80 | -14,365.80 | -14,365.80 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | -31,102.58 | 0.00 | -31,102.58 | 0.00 | 0.00 |
| ZB SEP 22 | ZB 21SEP22 | 0.00 | 34,214.68 | 0.00 | 34,214.68 | 0.00 | 0.00 |
| ZC MAR 23 | ZC 14MAR23 | 7,266.24 | -47,430.72 | 0.00 | -108,409.82 | 0.00 | 0.00 |
| ZL DEC 22 | ZL 14DEC22 | -42,011.04 | 37,549.92 | 37,549.92 | 37,549.92 | 0.00 | 0.00 |
| ZL JAN 23 | ZL 13JAN23 | 0.00 | -16,431.92 | 0.00 | -16,431.92 | 0.00 | 0.00 |
| ZL MAR 23 | ZL 14MAR23 | -17,313.12 | -17,313.12 | -17,313.12 | -17,313.12 | 0.00 | 0.00 |
| ZM MAR 23 | ZM 14MAR23 | 12,972.40 | 12,972.40 | 12,972.40 | 12,972.40 | 0.00 | 0.00 |
| ZN SEP 22 | ZN 21SEP22 | 0.00 | -6,314.80 | 0.00 | -6,314.80 | 0.00 | 0.00 |
| ZS JAN 23 | ZS 13JAN23 | -9,823.36 | -51,081.86 | -10,546.72 | -51,081.86 | 0.00 | 0.00 |
| ZS MAR 23 | ZS 14MAR23 | -11,146.72 | -29,134.32 | -11,146.72 | -29,134.32 | 0.00 | 0.00 |
| ZS NOV 22 | ZS 14NOV22 | 0.00 | -2,841.70 | 0.00 | -2,841.70 | 0.00 | 0.00 |
| ZW DEC 22 | ZW 14DEC22 | 0.00 | -24,670.08 | 0.00 | -24,670.08 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| ZW MAR 23 | ZW 14MAR23 | 0.00 | -16,733.40 | 0.00 | -16,733.40 | 0.00 | 0.00 |
| Total Futures | | -531,135.70 | -1,164,188.49 | -63,710.16 | -1,391,225.80 | 0.00 | 0.00 |
| Total (All Assets) | | -531,135.70 | -1,164,188.49 | -63,710.16 | -1,391,225.80 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 11,326,846.38 | 9,779,638.39 | 1,547,207.98 | | |
| Commissions | -2,532.20 | 0.00 | -2,532.20 | -2,532.20 | -9,782.49 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 11,950,000.00 |
| Internal Transfers | 0.00 | -55,058.81 | 55,058.81 | 0.00 | 0.00 |
| Broker Interest Paid and Received | 15,062.73 | 15,062.73 | 0.00 | 15,062.73 | 27,469.00 |
| Cash Settling MTM | -528,603.50 | 0.00 | -528,603.50 | -528,603.50 | -1,154,406.00 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -3,781.50 |
| Cash FX Translation Gain/Loss | 961.68 | 1,832.84 | -871.15 | | |
| Ending Cash | 10,811,084.34 | 9,741,475.15 | 1,069,609.19 | | |
| Ending Settled Cash | 10,750,635.34 | 9,741,475.15 | 1,009,160.19 | | |
| CAD | | | | | |
| Starting Cash | -24,904.12 | -47,537.40 | 22,633.28 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -96.00 |
| Broker Interest Paid and Received | -83.52 | -83.52 | 0.00 | -83.52 | -223.64 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | -24,668.00 |
| Ending Cash | -24,987.64 | -47,620.92 | 22,633.28 | | |
| Ending Settled Cash | -24,987.64 | -47,620.92 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 11,345,812.11 | 9,815,840.50 | 1,529,971.61 | | |
| Commissions | -2,532.20 | 0.00 | -2,532.20 | -2,532.20 | -9,707.16 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 11,950,000.00 |
| Internal Transfers | 0.00 | -55,058.81 | 55,058.81 | 0.00 | 0.00 |
| Broker Interest Paid and Received | 15,126.24 | 15,126.24 | 0.00 | 15,126.24 | 27,641.16 |
| Cash Settling MTM | -528,603.50 | 0.00 | -528,603.50 | -528,603.50 | -1,135,000.60 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -3,781.50 |
| Ending Cash | 10,829,151.90 | 9,775,907.93 | 1,053,243.97 | | |
| Ending Settled Cash | 10,768,702.90 | 9,775,907.93 | 992,794.97 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| CLZ2 | -8 | 1,000 | 81.18513 | -649,481.04 | 78.7200 | -629,760.00 | 19,721.04 | |
| ESZ2 | -6 | 50 | 3,664.37366667 | -1,099,312.10 | 3,601.5000 | -1,080,450.00 | 18,862.10 | |

## Open Positions

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HEZ2 | -20 | 40,000 | 0.7886775 | -630,942.00 | 0.76225 | -609,800.00 | 21,142.00 | |
| HGZ2 | -8 | 25,000 | 3.3979032 | -679,580.64 | 3.4125 | -682,500.00 | -2,919.36 | |
| HOZ2 | -5 | 42,000 | 3.22784357 | -677,847.15 | 3.1270 | -656,670.00 | 21,177.15 | |
| KE MAR 23 | 12 | 5,000 | 8.40100067 | 504,060.04 | 9.8525 | 591,150.00 | 87,089.96 | |
| NGZ2 | -5 | 10,000 | 7.143763 | -357,188.15 | 7.0650 | -353,250.00 | 3,938.15 | |
| RTYZ2 | -12 | 50 | 1,667.32366667 | -1,000,394.20 | 1,669.8000 | -1,001,880.00 | -1,485.80 | |
| SBH3 | -40 | 112,000 | 0.17642348 | -790,377.20 | 0.1768 | -792,064.00 | -1,686.80 | |
| ZC MAR 23 | 20 | 5,000 | 6.230209 | 623,020.90 | 6.8400 | 684,000.00 | 60,979.10 | |
| Total | | | | -4,758,041.54 | | -4,531,224.00 | 226,817.54 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -24,987.64 | 0.77300778 | 19,315.64 | 0.72306 | -18,067.56 | 1,248.08 | |
| USD | 10,829,151.90 | 1.0000 | -10,829,151.90 | 1.0000 | 10,829,151.90 | 0.00 | |
| Total | | | -10,809,836.26 | | 10,811,084.34 | 1,248.08 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| 6MZ2 | 2022-09-26, 12:46:55 | -45 | 0.04822 | 0.04821 | 1,084,950.00 | -111.15 | -1,084,838.85 | 0.00 | 225.00 | O;P |
| 6MZ2 | 2022-09-27, 19:35:38 | -5 | 0.04832 | 0.04891 | 120,800.00 | -12.35 | -120,787.65 | 0.00 | -1,475.00 | O;P |
| 6MZ2 | 2022-09-28, 12:50:11 | 50 | 0.04874 | 0.04891 | -1,218,500.00 | -123.50 | 1,205,626.50 | -12,997.00 | 4,250.00 | C |
| 6MZ2 | 2022-09-29, 14:09:42 | -50 | 0.0489 | 0.04882 | 1,222,500.00 | -123.50 | -1,222,376.50 | 0.00 | 2,000.00 | O;P |
| 6MZ2 | 2022-09-30, 04:24:19 | 50 | 0.0490672 | 0.04901 | -1,226,680.00 | -123.50 | 1,222,376.50 | -4,427.00 | -1,430.00 | C;P |
| Total 6MZ2 | | 0 | | | -16,930.00 | -494.00 | 0.00 | -17,424.00 | 3,570.00 | |
| CLF3 | 2022-09-25, 18:10:36 | -7 | 78.1100 | 75.4500 | 546,770.00 | -16.59 | -546,753.41 | 0.00 | 18,620.00 | O |
| CLF3 | 2022-09-27, 19:24:07 | -1 | 76.7000 | 80.2000 | 76,700.00 | -2.37 | -76,697.63 | 0.00 | -3,500.00 | O |
| CLF3 | 2022-09-28, 14:29:42 | 8 | 80.2600 | 80.2000 | -642,080.00 | -18.96 | 623,451.04 | -18,647.92 | -480.00 | C;P |
| CLF3 | 2022-09-28, 15:56:07 | -8 | 80.0100 | 80.2000 | 640,080.00 | -18.96 | -640,061.04 | 0.00 | -1,520.00 | O;P |
| CLF3 | 2022-09-29, 06:23:08 | 8 | 80.7500 | 79.4200 | -646,000.00 | -18.96 | 640,061.04 | -5,957.92 | -10,640.00 | C;P |
| Total CLF3 | | 0 | | | -24,530.00 | -75.84 | 0.00 | -24,605.84 | 2,480.00 | |
| CLZ2 | 2022-09-19, 08:40:04 | -5 | 81.2000 | 84.6100 | 406,000.00 | -11.85 | -405,988.15 | 0.00 | -17,050.00 | O;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLZ2 | 2022-09-19, 08:46:03 | | 5 | 81.4980 | 84.6100 | -407,490.00 | -11.85 | 405,988.15 | -1,513.70 | 15,560.00 | C;P |
| CLZ2 | 2022-09-29, 08:11:31 | | -7 | 81.3000 | 80.4200 | 569,100.00 | -16.59 | -569,083.41 | 0.00 | 6,160.00 | O;P |
| CLZ2 | 2022-09-29, 14:55:54 | | -1 | 80.4000 | 80.4200 | 80,400.00 | -2.37 | -80,397.63 | 0.00 | -20.00 | O |
| Total CLZ2 | | | -8 | | | 648,010.00 | -42.66 | -649,481.04 | -1,513.70 | 4,650.00 | |
| CTH3 | 2022-09-08, 21:14:53 | | 10 | 1.0141 | 1.0145 | -507,050.00 | -29.70 | 507,079.70 | 0.00 | 200.00 | O;P |
| CTH3 | 2022-09-16, 04:00:31 | | -10 | 0.97512 | 0.9615 | 487,560.00 | -29.70 | -507,079.70 | -19,549.40 | 6,810.00 | C;P |
| Total CTH3 | | | 0 | | | -19,490.00 | -59.40 | 0.00 | -19,549.40 | 7,010.00 | |
| CTZ2 | 2022-09-02, 12:20:46 | | -12 | 1.0494 | 1.0321 | 629,640.00 | -35.64 | -544,675.64 | 84,928.72 | 10,380.00 | C;P |
| CTZ2 | 2022-09-21, 23:13:42 | | 10 | 0.9694 | 0.9654 | -484,700.00 | -29.70 | 484,729.70 | 0.00 | -2,000.00 | O;P |
| CTZ2 | 2022-09-23, 04:59:55 | | -10 | 0.93684 | 0.9254 | 468,420.00 | -29.70 | -484,729.70 | -16,339.40 | 5,720.00 | C;P |
| Total CTZ2 | | | -12 | | | 613,360.00 | -95.04 | -544,675.64 | 68,589.32 | 14,100.00 | |
| ESZ2 | 2022-09-26, 12:44:53 | | -4 | 3,668.5000 | 3,670.0000 | 733,700.00 | -8.60 | -733,691.40 | 0.00 | -300.00 | O |
| ESZ2 | 2022-09-27, 19:13:08 | | -1 | 3,669.0000 | 3,732.0000 | 183,450.00 | -2.15 | -183,447.85 | 0.00 | -3,150.00 | O |
| ESZ2 | 2022-09-29, 10:41:32 | | -1 | 3,643.5000 | 3,654.2500 | 182,175.00 | -2.15 | -182,172.85 | 0.00 | -537.50 | O |
| Total ESZ2 | | | -6 | | | 1,099,325.00 | -12.90 | -1,099,312.10 | 0.00 | -3,987.50 | |
| ETHU2 | 2022-09-15, 11:13:08 | | -5 | 1,469.2000 | 1,494.5000 | 367,300.00 | -35.10 | -369,535.10 | -2,270.20 | -6,325.00 | C;P |
| Total ETHU2 | | | -5 | | | 367,300.00 | -35.10 | -369,535.10 | -2,270.20 | -6,325.00 | |
| GCZ2 | 2022-09-07, 13:45:58 | | 5 | 1,729.8000 | 1,727.8000 | -864,900.00 | -12.10 | 864,912.10 | 0.00 | -1,000.00 | O;P |
| GCZ2 | 2022-09-13, 09:16:06 | | -5 | 1,708.3000 | 1,717.4000 | 854,150.00 | -12.10 | -864,912.10 | -10,774.20 | -4,550.00 | C |
| Total GCZ2 | | | 0 | | | -10,750.00 | -24.20 | 0.00 | -10,774.20 | -5,550.00 | |
| HEZ2 | 2022-09-06, 09:37:53 | | 8 | 0.82975 | 0.8350 | -265,520.00 | -23.20 | 265,543.20 | 0.00 | 1,680.00 | O;P |
| HEZ2 | 2022-09-09, 09:30:10 | | -10 | 0.818075 | 0.83125 | 327,230.00 | -29.00 | -333,889.00 | -6,688.00 | -5,270.00 | C;P |
| HEZ2 | 2022-09-26, 12:39:36 | | -15 | 0.79375 | 0.7940 | 476,250.00 | -43.50 | -476,206.50 | 0.00 | -150.00 | O;P |
| HEZ2 | 2022-09-27, 11:53:20 | | -5 | 0.77375 | 0.7625 | 154,750.00 | -14.50 | -154,735.50 | 0.00 | 2,250.00 | O;P |
| Total HEZ2 | | | -22 | | | 692,710.00 | -110.20 | -699,287.80 | -6,688.00 | -1,490.00 | |
| HGH3 | 2022-09-21, 15:25:38 | | 7 | 3.4610 | 3.4585 | -605,675.00 | -16.94 | 605,691.94 | 0.00 | -437.50 | O;P |
| HGH3 | 2022-09-21, 16:01:07 | | -7 | 3.4355 | 3.4585 | 601,212.50 | -16.94 | -605,691.94 | -4,496.38 | -4,025.00 | C;P |
| Total HGH3 | | | 0 | | | -4,462.50 | -33.88 | 0.00 | -4,496.38 | -4,462.50 | |
| HGZ2 | 2022-09-05, 20:29:49 | | 2 | 3.4645 | 3.4620 | -173,225.00 | -4.84 | 173,229.84 | 0.00 | -125.00 | O |
| HGZ2 | 2022-09-05, 20:46:18 | | 3 | 3.4700 | 3.4620 | -260,250.00 | -7.26 | 260,257.26 | 0.00 | -600.00 | O |
| HGZ2 | 2022-09-15, 06:39:29 | | -5 | 3.4885 | 3.4900 | 436,062.50 | -12.10 | -433,487.10 | 2,563.30 | -187.50 | C |
| HGZ2 | 2022-09-18, 20:20:16 | | 6 | 3.5520 | 3.5125 | -532,800.00 | -14.52 | 532,814.52 | 0.00 | -5,925.00 | O;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HGZ2 | 2022-09-18, 20:24:01 | | 1 | 3.5535 | 3.5125 | -88,837.50 | -2.42 | 88,839.92 | 0.00 | -1,025.00 | O |
| HGZ2 | 2022-09-21, 11:18:31 | | -7 | 3.4570 | 3.4670 | 604,975.00 | -16.94 | -621,654.44 | -16,696.38 | -1,750.00 | C;P |
| HGZ2 | 2022-09-21, 22:55:43 | | 6 | 3.4650 | 3.4710 | -519,750.00 | -14.52 | 519,764.52 | 0.00 | 900.00 | O;P |
| HGZ2 | 2022-09-23, 03:30:02 | | -6 | 3.4090 | 3.3430 | 511,350.00 | -14.52 | -519,764.52 | -8,429.04 | 9,900.00 | C |
| HGZ2 | 2022-09-25, 18:10:42 | | -7 | 3.3365 | 3.2945 | 583,887.50 | -16.94 | -583,870.56 | 0.00 | 7,350.00 | O;P |
| HGZ2 | 2022-09-27, 19:27:28 | | -2 | 3.2905 | 3.3585 | 164,525.00 | -4.84 | -164,520.16 | 0.00 | -3,400.00 | O |
| HGZ2 | 2022-09-29, 06:05:35 | | 9 | 3.4035 | 3.4180 | -765,787.50 | -21.78 | 748,390.72 | -17,418.56 | 3,262.50 | C;P |
| HGZ2 | 2022-09-29, 10:39:29 | | -8 | 3.3685 | 3.4180 | 673,700.00 | -19.36 | -673,680.64 | 0.00 | -9,900.00 | O |
| HGZ2 | 2022-09-30, 04:05:01 | | 8 | 3.4610 | 3.4125 | -692,200.00 | -19.36 | 673,680.64 | -18,538.72 | -9,700.00 | C;P |
| HGZ2 | 2022-09-30, 14:04:42 | | -8 | 3.3980 | 3.4125 | 679,600.00 | -19.36 | -679,580.64 | 0.00 | -2,900.00 | O |
| Total HGZ2 | | | -8 | | | 621,250.00 | -188.76 | -679,580.64 | -58,519.40 | -14,100.00 | |
| HOF3 | 2022-09-14, 08:30:17 | | 4 | 3.236575 | 3.2509 | -543,744.60 | -9.48 | 543,754.08 | 0.00 | 2,406.60 | O;P |
| HOF3 | 2022-09-15, 09:22:04 | | -4 | 3.1366 | 3.1052 | 526,948.80 | -9.48 | -543,754.08 | -16,814.76 | 5,275.20 | C;P |
| Total HOF3 | | | 0 | | | -16,795.80 | -18.96 | 0.00 | -16,814.76 | 7,681.80 | |
| HOZ2 | 2022-09-01, 10:22:29 | | 4 | 3.4102 | 3.4342 | -572,913.60 | -9.48 | 572,923.08 | 0.00 | 4,032.00 | O;P |
| HOZ2 | 2022-09-14, 03:06:02 | | -4 | 3.30425 | 3.2928 | 555,114.00 | -9.48 | -572,923.08 | -17,818.56 | 1,923.60 | C;P |
| HOZ2 | 2022-09-22, 08:46:32 | | 3 | 3.2660 | 3.2517 | -411,516.00 | -7.11 | 411,523.11 | 0.00 | -1,801.80 | O;P |
| HOZ2 | 2022-09-23, 06:46:02 | | -3 | 3.1537 | 3.0949 | 397,366.20 | -7.11 | -411,523.11 | -14,164.02 | 7,408.80 | C;P |
| HOZ2 | 2022-09-26, 08:23:24 | | -4 | 3.05205 | 2.9830 | 512,744.40 | -9.48 | -512,734.92 | 0.00 | 11,600.40 | O;P |
| HOZ2 | 2022-09-27, 12:31:57 | | -1 | 3.0535 | 3.0871 | 128,247.00 | -2.37 | -128,244.63 | 0.00 | -1,411.20 | O |
| HOZ2 | 2022-09-28, 11:45:27 | | 5 | 3.21788 | 3.2437 | -675,754.80 | -11.85 | 640,979.55 | -34,787.10 | 5,422.20 | C;P |
| HOZ2 | 2022-09-28, 20:05:12 | | -4 | 3.2350 | 3.2072 | 543,480.00 | -9.48 | -543,470.52 | 0.00 | 4,670.40 | O |
| HOZ2 | 2022-09-29, 14:52:04 | | -1 | 3.1995 | 3.2072 | 134,379.00 | -2.37 | -134,376.63 | 0.00 | -323.40 | O |
| Total HOZ2 | | | -5 | | | 611,146.20 | -68.73 | -677,847.15 | -66,769.68 | 31,521.00 | |
| KCH3 | 2022-09-06, 07:16:36 | | -6 | 2.2140 | 2.2365 | 498,150.00 | -17.82 | -455,980.32 | 42,151.86 | -5,062.50 | C;P |
| KCH3 | 2022-09-12, 08:33:10 | | 5 | 2.2120 | 2.1920 | -414,750.00 | -14.85 | 414,764.85 | 0.00 | -3,750.00 | O;P |
| KCH3 | 2022-09-13, 09:01:24 | | -6 | 2.1595 | 2.1545 | 485,887.50 | -17.82 | -492,130.32 | -6,260.64 | 1,125.00 | C;P |
| KCH3 | 2022-09-19, 11:15:30 | | 6 | 2.1195 | 2.1545 | -476,887.50 | -17.82 | 476,905.32 | 0.00 | 7,875.00 | O;P |
| KCH3 | 2022-09-28, 08:00:00 | | -6 | 2.12733333 | 2.1960 | 478,650.00 | -17.82 | -476,905.32 | 1,726.86 | -15,450.00 | C;P |
| Total KCH3 | | | -7 | | | 571,050.00 | -86.13 | -533,345.79 | 37,618.08 | -15,262.50 | |



Confidential

CAMSHAFT0001962

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KE MAR 23 | 2022-09-20, 09:54:31 | | 2 | 9.2650 | 9.5950 | -92,650.00 | -5.84 | 92,655.84 | 0.00 | 3,300.00 | O;P |
| Total KE MAR 23 | | | 2 | | | -92,650.00 | -5.84 | 92,655.84 | 0.00 | 3,300.00 | |
| LBSX2 | 2022-09-09, 15:57:36 | | 5 | 505.9000 | 510.8000 | -278,245.00 | -14.50 | 278,259.50 | 0.00 | 2,695.00 | O;P |
| LBSX2 | 2022-09-23, 10:00:00 | | -5 | 450.1400 | 435.0000 | 247,577.00 | -14.50 | -278,259.50 | -30,697.00 | 8,327.00 | C;P |
| Total LBSX2 | | | 0 | | | -30,668.00 | -29.00 | 0.00 | -30,697.00 | 11,022.00 | |
| LEZ2 | 2022-09-26, 12:33:44 | | -10 | 1.4731 | 1.4735 | 589,240.00 | -29.00 | -576,129.00 | 13,082.00 | -160.00 | C;P |
| Total LEZ2 | | | -10 | | | 589,240.00 | -29.00 | -576,129.00 | 13,082.00 | -160.00 | |
| NGV2 | 2022-09-06, 06:32:38 | | -6 | 8.5810 | 8.1450 | 514,860.00 | -14.22 | -338,024.22 | 176,821.56 | 26,160.00 | C;P |
| Total NGV2 | | | -6 | | | 514,860.00 | -14.22 | -338,024.22 | 176,821.56 | 26,160.00 | |
| NGZ2 | 2022-09-06, 11:47:00 | | 5 | 8.7002 | 8.3670 | -435,010.00 | -11.85 | 435,021.85 | 0.00 | -16,660.00 | O;P |
| NGZ2 | 2022-09-06, 14:03:31 | | -5 | 8.3360 | 8.3670 | 416,800.00 | -11.85 | -435,021.85 | -18,233.70 | -1,550.00 | C;P |
| NGZ2 | 2022-09-08, 09:27:30 | | 5 | 8.1720 | 8.1020 | -408,600.00 | -11.85 | 408,611.85 | 0.00 | -3,500.00 | O;P |
| NGZ2 | 2022-09-16, 04:14:12 | | -5 | 8.3010 | 7.9660 | 415,050.00 | -11.85 | -408,611.85 | 6,426.30 | 16,750.00 | C;P |
| NGZ2 | 2022-09-21, 15:03:17 | | 4 | 8.0200 | 7.9900 | -320,800.00 | -9.48 | 320,809.48 | 0.00 | -1,200.00 | O;P |
| NGZ2 | 2022-09-22, 10:31:01 | | -4 | 7.7110 | 7.3780 | 308,440.00 | -9.48 | -320,809.48 | -12,378.96 | 13,320.00 | C;P |
| NGZ2 | 2022-09-25, 21:10:05 | | 5 | 7.3250 | 7.2350 | -366,250.00 | -11.85 | 366,261.85 | 0.00 | -4,500.00 | O;P |
| NGZ2 | 2022-09-26, 07:15:38 | | -5 | 7.0550 | 7.2350 | 352,750.00 | -11.85 | -366,261.85 | -13,523.70 | -9,000.00 | C;P |
| NGZ2 | 2022-09-27, 23:08:01 | | -4 | 7.1000 | 7.2000 | 284,000.00 | -9.48 | -283,990.52 | 0.00 | -4,000.00 | O;P |
| NGZ2 | 2022-09-28, 15:19:17 | | 4 | 7.2490 | 7.2000 | -289,960.00 | -9.48 | 283,990.52 | -5,978.96 | -1,960.00 | C |
| NGZ2 | 2022-09-29, 14:53:25 | | -5 | 7.1440 | 7.1420 | 357,200.00 | -11.85 | -357,188.15 | 0.00 | 100.00 | O;P |
| Total NGZ2 | | | -5 | | | 313,620.00 | -120.87 | -357,188.15 | -43,689.02 | -12,200.00 | |
| NKDU2 | 2022-08-31, 21:38:00 | | -9 | 27,610.0000 | 27,785.0000 | 1,242,450.00 | -27.18 | -1,252,827.18 | -10,404.36 | -7,875.00 | C;P |
| Total NKDU2 | | | -9 | | | 1,242,450.00 | -27.18 | -1,252,827.18 | -10,404.36 | -7,875.00 | |
| NKDZ2 | 2022-09-01, 14:33:10 | | 8 | 27,535.0000 | 27,615.0000 | -1,101,400.00 | -24.16 | 1,101,424.16 | 0.00 | 3,200.00 | O |
| NKDZ2 | 2022-09-06, 20:18:54 | | -8 | 27,233.7500 | 27,535.0000 | 1,089,350.00 | -24.16 | -1,101,424.16 | -12,098.32 | -12,050.00 | C;P |
| Total NKDZ2 | | | 0 | | | -12,050.00 | -48.32 | 0.00 | -12,098.32 | -8,850.00 | |
| NQZ2 | 2022-08-31, 19:19:21 | | -4 | 12,263.1250 | 12,366.2500 | 981,050.00 | -8.60 | -992,628.60 | -11,587.20 | -8,250.00 | C;P |
| Total NQZ2 | | | -4 | | | 981,050.00 | -8.60 | -992,628.60 | -11,587.20 | -8,250.00 | |
| PLF3 | 2022-09-13, 09:29:19 | | 10 | 898.4000 | 883.4000 | -449,200.00 | -24.20 | 449,224.20 | 0.00 | -7,500.00 | O;P |
| PLF3 | 2022-09-18, 20:32:21 | | 2 | 902.6000 | 912.6000 | -90,260.00 | -4.84 | 90,264.84 | 0.00 | 1,000.00 | O |
| PLF3 | 2022-09-23, 06:48:49 | | -10 | 871.0600 | 856.5000 | 435,530.00 | -24.20 | -449,224.20 | -13,718.40 | 7,280.00 | C;P |
| PLF3 | 2022-09-23, 12:47:55 | | -2 | 856.5000 | 856.5000 | 85,650.00 | -4.84 | -90,264.84 | -4,619.68 | 0.00 | C |



Confidential

CAMSHAFT0001963

A1850

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PLF3 | | | 0 | | | -18,280.00 | -58.08 | 0.00 | -18,338.08 | 780.00 | |
| RTYZ2 | 2022-09-27, 12:08:16 | | -10 | 1,666.6000 | 1,668.4000 | 833,300.00 | -21.50 | -833,278.50 | 0.00 | -900.00 | O |
| RTYZ2 | 2022-09-27, 19:25:42 | | -2 | 1,671.2000 | 1,720.8000 | 167,120.00 | -4.30 | -167,115.70 | 0.00 | -4,960.00 | O |
| Total RTYZ2 | | | -12 | | | 1,000,420.00 | -25.80 | -1,000,394.20 | 0.00 | -5,860.00 | |
| SBH3 | 2022-09-16, 08:55:56 | | -25 | 0.176412 | 0.1756 | 493,953.60 | -74.25 | -500,434.25 | -6,554.90 | 2,273.60 | C;P |
| SBH3 | 2022-09-27, 11:41:47 | | -30 | 0.1765 | 0.1759 | 593,040.00 | -89.10 | -592,950.90 | 0.00 | 2,016.00 | O;P |
| SBH3 | 2022-09-27, 12:16:50 | | -10 | 0.1763 | 0.1759 | 197,456.00 | -29.70 | -197,426.30 | 0.00 | 448.00 | O;P |
| Total SBH3 | | | -65 | | | 1,284,449.60 | -193.05 | -1,290,811.45 | -6,554.90 | 4,737.60 | |
| SIZ2 | 2022-09-05, 20:29:49 | | 6 | 18.1900 | 17.9080 | -545,700.00 | -14.52 | 545,714.52 | 0.00 | -8,460.00 | O;P |
| SIZ2 | 2022-09-16, 04:16:32 | | -6 | 18.7900 | 19.3810 | 563,700.00 | -14.52 | -545,714.52 | 17,970.96 | -17,730.00 | C;P |
| SIZ2 | 2022-09-20, 22:33:10 | | 5 | 19.3150 | 19.4800 | -482,875.00 | -12.10 | 482,887.10 | 0.00 | 4,125.00 | O |
| SIZ2 | 2022-09-25, 18:07:10 | | -5 | 18.7050 | 18.4800 | 467,625.00 | -12.10 | -482,887.10 | -15,274.20 | 5,625.00 | C |
| Total SIZ2 | | | 0 | | | 2,750.00 | -53.24 | 0.00 | 2,696.76 | -16,440.00 | |
| XAEU2 | 2022-09-01, 09:59:30 | | -6 | 811.01666667 | 817.8000 | 486,610.00 | -12.90 | -439,072.90 | 47,524.20 | -4,070.00 | C;P |
| XAEU2 | 2022-09-06, 14:00:44 | | 4 | 824.3000 | 824.2000 | -329,720.00 | -8.60 | 329,728.60 | 0.00 | -40.00 | O |
| XAEU2 | 2022-09-06, 15:56:01 | | -6 | 822.36666667 | 824.2000 | 493,420.00 | -12.90 | -482,352.90 | 11,054.20 | -1,100.00 | C;P |
| XAEU2 | 2022-09-07, 10:43:44 | | 7 | 814.92857143 | 814.7000 | -570,450.00 | -15.05 | 570,465.05 | 0.00 | -160.00 | O;P |
| XAEU2 | 2022-09-08, 15:46:46 | | -7 | 816.4000 | 818.5000 | 571,480.00 | -15.05 | -570,465.05 | 999.90 | -1,470.00 | C;P |
| Total XAEU2 | | | -8 | | | 651,340.00 | -64.50 | -591,697.20 | 59,578.30 | -6,840.00 | |
| XAEZ2 | 2022-09-08, 15:42:27 | | 7 | 814.9000 | 817.1000 | -570,430.00 | -15.05 | 570,445.05 | 0.00 | 1,540.00 | O;P |
| XAEZ2 | 2022-09-12, 08:40:59 | | 1 | 845.5000 | 852.1000 | -84,550.00 | -2.15 | 84,552.15 | 0.00 | 660.00 | O |
| XAEZ2 | 2022-09-16, 09:44:50 | | -7 | 810.5000 | 813.3000 | 567,350.00 | -15.05 | -570,445.05 | -3,110.10 | -1,960.00 | C |
| XAEZ2 | 2022-09-19, 09:35:25 | | 6 | 800.1000 | 813.3000 | -480,060.00 | -12.90 | 480,072.90 | 0.00 | 7,920.00 | O;P |
| XAEZ2 | 2022-09-23, 09:40:00 | | -7 | 752.4000 | 739.4000 | 526,680.00 | -15.05 | -564,625.05 | -37,960.10 | 9,100.00 | C |
| Total XAEZ2 | | | 0 | | | -41,010.00 | -60.20 | 0.00 | -41,070.20 | 17,260.00 | |
| XAFU2 | 2022-09-01, 09:30:34 | | -6 | 403.95833333 | 407.7000 | 605,937.50 | -12.90 | -612,575.40 | -6,650.80 | -5,612.50 | C;P |
| XAFU2 | 2022-09-06, 11:49:21 | | 6 | 404.24166667 | 403.1500 | -606,362.50 | -12.90 | 606,375.40 | 0.00 | -1,637.50 | O;P |
| XAFU2 | 2022-09-08, 15:50:56 | | -6 | 417.1000 | 418.4000 | 625,650.00 | -12.90 | -606,375.40 | 19,261.70 | -1,950.00 | C;P |
| Total XAFU2 | | | -6 | | | 625,225.00 | -38.70 | -612,575.40 | 12,610.90 | -9,200.00 | |
| XAFZ2 | 2022-09-08, 15:44:43 | | 6 | 418.0000 | 420.0500 | -627,000.00 | -12.90 | 627,012.90 | 0.00 | 3,075.00 | O;P |
| XAFZ2 | 2022-09-14, 10:23:24 | | -6 | 408.3500 | 410.2000 | 612,525.00 | -12.90 | -627,012.90 | -14,500.80 | -2,775.00 | C |
| Total XAFZ2 | | | 0 | | | -14,475.00 | -25.80 | 0.00 | -14,500.80 | 300.00 | |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XAIU2 | 2022-09-08, 13:56:41 | | 6 | 941.4000 | 944.9000 | -564,840.00 | -12.90 | 564,852.90 | 0.00 | 2,100.00 | O;P |
| XAIU2 | 2022-09-08, 15:49:51 | | -6 | 941.5000 | 944.9000 | 564,900.00 | -12.90 | -564,852.90 | 34.20 | -2,040.00 | C;P |
| Total XAIU2 | | | 0 | | | 60.00 | -25.80 | 0.00 | 34.20 | 60.00 | |
| XAIZ2 | 2022-09-08, 15:45:39 | | 6 | 945.0000 | 949.0000 | -567,000.00 | -12.90 | 567,012.90 | 0.00 | 2,400.00 | O |
| XAIZ2 | 2022-09-14, 10:04:19 | | -6 | 922.5000 | 928.7000 | 553,500.00 | -12.90 | -567,012.90 | -13,525.80 | -3,720.00 | C |
| Total XAIZ2 | | | 0 | | | -13,500.00 | -25.80 | 0.00 | -13,525.80 | -1,320.00 | |
| YM SEP 22 | 2022-09-01, 14:29:35 | | 6 | 31,535.0000 | 31,663.0000 | -946,050.00 | -12.90 | 946,062.90 | 0.00 | 3,840.00 | O |
| YM SEP 22 | 2022-09-06, 10:12:48 | | -6 | 31,057.0000 | 31,166.0000 | 931,710.00 | -12.90 | -946,062.90 | -14,365.80 | -3,270.00 | C;P |
| Total YM SEP 22 | | | 0 | | | -14,340.00 | -25.80 | 0.00 | -14,365.80 | 570.00 | |
| ZC MAR 23 | 2022-09-09, 08:38:27 | | 3 | 6.7800 | 6.8925 | -101,700.00 | -8.76 | 101,708.76 | 0.00 | 1,687.50 | O |
| Total ZC MAR 23 | | | 3 | | | -101,700.00 | -8.76 | 101,708.76 | 0.00 | 1,687.50 | |
| ZL DEC 22 | 2022-09-08, 05:07:21 | | -12 | 0.6165 | 0.6323 | 443,880.00 | -35.04 | -406,295.04 | 37,549.92 | -11,376.00 | C;P |
| Total ZL DEC 22 | | | -12 | | | 443,880.00 | -35.04 | -406,295.04 | 37,549.92 | -11,376.00 | |
| ZL MAR 23 | 2022-09-26, 22:44:58 | | -6 | 0.6080 | 0.6081 | 218,880.00 | -17.52 | -218,862.48 | 0.00 | -36.00 | O;P |
| ZL MAR 23 | 2022-09-26, 22:52:15 | | -12 | 0.6078 | 0.6081 | 437,616.00 | -35.04 | -437,580.96 | 0.00 | -216.00 | O;P |
| ZL MAR 23 | 2022-09-29, 12:54:37 | | 18 | 0.6238 | 0.6224 | -673,704.00 | -52.56 | 656,443.44 | -17,313.12 | -1,512.00 | C;P |
| Total ZL MAR 23 | | | 0 | | | -17,208.00 | -105.12 | 0.00 | -17,313.12 | -1,764.00 | |
| ZM MAR 23 | 2022-09-08, 20:27:18 | | 15 | 400.9000 | 403.3000 | -601,350.00 | -43.80 | 601,393.80 | 0.00 | 3,600.00 | O;P |
| ZM MAR 23 | 2022-09-16, 10:18:18 | | -15 | 409.60666667 | 408.9000 | 614,410.00 | -43.80 | -601,393.80 | 12,972.40 | 1,060.00 | C;P |
| Total ZM MAR 23 | | | 0 | | | 13,060.00 | -87.60 | 0.00 | 12,972.40 | 4,660.00 | |
| ZS JAN 23 | 2022-09-01, 11:52:29 | | -8 | 14.0325 | 13.9975 | 561,300.00 | -23.36 | -571,823.36 | -10,546.72 | 1,400.00 | C;P |
| Total ZS JAN 23 | | | -8 | | | 561,300.00 | -23.36 | -571,823.36 | -10,546.72 | 1,400.00 | |
| ZS MAR 23 | 2022-09-18, 20:40:31 | | 8 | 14.5925 | 14.6925 | -583,700.00 | -23.36 | 583,723.36 | 0.00 | 4,000.00 | O;P |
| ZS MAR 23 | 2022-09-23, 09:45:08 | | -8 | 14.3150 | 14.3450 | 572,600.00 | -23.36 | -583,723.36 | -11,146.72 | -1,200.00 | C;P |
| Total ZS MAR 23 | | | 0 | | | -11,100.00 | -46.72 | 0.00 | -11,146.72 | 2,800.00 | |
| Total | | | | | | 12,987,916.50 | -2,532.20 | -13,049,094.46 | -63,710.16 | 4,437.40 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 14,566.23 |
| Interest Accrued | 16,539.38 |
| Accrual Reversal | -15,062.73 |
| FX Translation | 2.53 |
| Ending Accrual Balance | 16,045.41 |
| CAD | |
| Starting Accrual Balance | -80.82 |
| Interest Accrued | -92.51 |
| Accrual Reversal | 83.52 |
| Ending Accrual Balance | -89.81 |
| Ending Accrual Balance in USD | -64.94 |
| USD | |
| Starting Accrual Balance | 14,627.78 |
| Interest Accrued | 16,608.81 |
| Accrual Reversal | -15,126.24 |
| Ending Accrual Balance | 16,110.35 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-09-05 | c*****38:CBOT Professional for Sep 2022[1] | -123.00 |
| 2022-09-05 | c*****38:CME Professional for Sep 2022[1] | -123.00 |
| 2022-09-05 | c*****38:COMEX Professional for Sep 2022[1] | -123.00 |
| 2022-09-05 | C*****38:ICE FUTURES U.S. FOR SEP 2022[1] | -120.75 |
| 2022-09-05 | C*****38:ICEFUTUSCANOLA FOR SEP 2022[1] | -38.00 |
| 2022-09-05 | c*****38:NYMEX Professional for Sep 2022[1] | -123.00 |
| Total | | -650.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-09-06 | CAD Debit Interest for Aug-2022 from U8240608 | -83.52 |
| Total | | -83.52 |
| Total in USD | | -63.51 |
| USD | | |
| 2022-09-06 | USD Credit Interest for Aug-2022 from U8240608 | 15,126.24 |
| Total | | 15,126.24 |
| Total Interest in USD | | 15,062.73 |



Confidential

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6MZ2 | MXP 19DEC22 | 491421951 | GLOBEX | 500,000 | 2022-12-19 | 2022-12 | |
| CLF3 | CL JAN23 | 296574742 | NYMEX | 1,000 | 2022-12-20 | 2023-01 | |
| CLZ2 | CL DEC22 | 138979238 | NYMEX | 1,000 | 2022-11-21 | 2022-12 | |
| CTH3 | CT 16MAR23 | 415492838 | NYBOT | 50,000 | 2023-03-16 | 2023-03 | |
| CTZ2 | CT 14DEC22 | 397994196 | NYBOT | 50,000 | 2022-12-14 | 2022-12 | |
| ESZ2 | ES 16DEC22 | 495512551 | GLOBEX | 50 | 2022-12-16 | 2022-12 | |
| ETHU2 | ETHUSDRR SEP22 | 553045282 | CMECRYPTO | 50 | 2022-10-03 | 2022-09 | |
| GCZ2 | GC 28DEC22 | 260862601 | NYMEX | 100 | 2022-12-28 | 2022-12 | |
| HEZ2 | HE 16DEC22 | 496647135 | GLOBEX | 40,000 | 2022-12-16 | 2022-12 | |
| HGH3 | HG 29MAR23 | 312294459 | NYMEX | 25,000 | 2023-03-29 | 2023-03 | |
| HGZ2 | HG 28DEC22 | 301051088 | NYMEX | 25,000 | 2022-12-28 | 2022-12 | |
| HOF3 | HO JAN23 | 344035127 | NYMEX | 42,000 | 2022-12-30 | 2023-01 | |
| HOZ2 | HO DEC22 | 344035122 | NYMEX | 42,000 | 2022-11-30 | 2022-12 | |
| KCH3 | KC 22MAR23 | 415492841 | NYBOT | 37,500 | 2023-03-22 | 2023-03 | |
| KE MAR 23 | KE 14MAR23 | 434140049 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| LBSX2 | LB 15NOV22 | 514487508 | GLOBEX | 110 | 2022-11-15 | 2022-11 | |
| LEZ2 | LE 30DEC22 | 500092608 | GLOBEX | 40,000 | 2022-12-30 | 2022-12 | |
| NGV2 | NG OCT22 | 139214028 | NYMEX | 10,000 | 2022-09-28 | 2022-10 | |
| NGZ2 | NG DEC22 | 139213989 | NYMEX | 10,000 | 2022-11-28 | 2022-12 | |
| NKDU2 | NKD 09SEP22 | 382852174 | GLOBEX | 5 | 2022-09-09 | 2022-09 | |
| NKDZ2 | NKD 09DEC22 | 353749265 | GLOBEX | 5 | 2022-12-09 | 2022-12 | |
| NQZ2 | NQ 16DEC22 | 515416660 | GLOBEX | 20 | 2022-12-16 | 2022-12 | |
| PLF3 | PL 27JAN23 | 523243752 | NYMEX | 50 | 2023-01-27 | 2023-01 | |
| RTYZ2 | RTY 16DEC22 | 515416587 | GLOBEX | 50 | 2022-12-16 | 2022-12 | |
| SBH3 | SB MAR23 | 415492855 | NYBOT | 112,000 | 2023-02-28 | 2023-03 | |
| SIZ2 | SI 28DEC22 | 301051116 | NYMEX | 5,000 | 2022-12-28 | 2022-12 | |
| XAEU2 | IXE 16SEP22 | 497954600 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAEZ2 | IXE 16DEC22 | 515416617 | GLOBEX | 100 | 2022-12-16 | 2022-12 | |
| XAFU2 | IXM 16SEP22 | 497954524 | GLOBEX | 250 | 2022-09-16 | 2022-09 | |
| XAFZ2 | IXM 16DEC22 | 515416611 | GLOBEX | 250 | 2022-12-16 | 2022-12 | |
| XAIU2 | IXI 16SEP22 | 497954560 | GLOBEX | 100 | 2022-09-16 | 2022-09 | |
| XAIZ2 | IXI 16DEC22 | 515416592 | GLOBEX | 100 | 2022-12-16 | 2022-12 | |
| YM SEP 22 | YM 16SEP22 | 515416550 | ECBOT | 5 | 2022-09-16 | 2022-09 | |
| ZC MAR 23 | ZC 14MAR23 | 460126199 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZL DEC 22 | ZL 14DEC22 | 345852237 | ECBOT | 60,000 | 2022-12-14 | 2022-12 | |
| ZL MAR 23 | ZL 14MAR23 | 460126255 | ECBOT | 60,000 | 2023-03-14 | 2023-03 | |
| ZM MAR 23 | ZM 14MAR23 | 460126182 | ECBOT | 100 | 2023-03-14 | 2023-03 | |
| ZS JAN 23 | ZS 13JAN23 | 455229208 | ECBOT | 5,000 | 2023-01-13 | 2023-01 | |
| ZS MAR 23 | ZS 14MAR23 | 455229196 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LI | Last In, First Out (LIFO) tax basis election |


Confidential
CAMSHAFT0001967

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| ADR | ADR Fee Accrual | LT | Long Term P/L |
| AEx | Automatic exercise for dividend-related recommendation. | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |
| LD | Adjusted by Loss Disallowed from Wash Sale | | |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

## Notes/Legal Notes

5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

## Notes/Legal Notes

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

October 1, 2022 - October 31, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 11,714,412.52 | 10,566,469.79 | 0.45% |
| U9415436 | | Camshaft Capital Fund LP | 10,827,129.75 | 10,539,021.08 | -2.66% |
| Total | | | 22,541,542.27 | 21,105,490.87 | |

InteractiveBrokers

# Activity Statement

October 1, 2022 - October 31, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | September 30, 2022 | October 31, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 11,709,803.73 | 10,545,165.77 | -39.51 | 10,545,126.26 | -1,164,677.47 |
| Interest Accruals | 4,608.79 | 41,923.84 | -20,580.31 | 21,343.54 | 16,734.75 |
| Total | 11,714,412.52 | 10,587,089.61 | -20,619.82 | 10,566,469.79 | -1,147,942.73 |

| Time Weighted Rate of Return | 0.45% |
|---|---|

| Change in NAV | Total |
|---|---|
| Starting Value | 11,714,412.52 |
| Mark-to-Market | 30,491.91 |
| Deposits & Withdrawals | -1,200,000.00 |
| Interest | 5,343.11 |
| Change in Interest Accruals | 16,734.75 |
| Other Fees | -274.50 |
| Commissions | -238.00 |
| Other FX Translations | 0.00 |
| Ending Value | 10,566,469.79 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| VXV2 | -75 | 0 | 31.5160 | -- | 31,056.00 | -13,106.00 | -178.50 | 0.00 | 17,771.50 | |
| VXX2 | -25 | 0 | 31.0717 | -- | 7,577.50 | 4,965.00 | -59.50 | 0.00 | 12,483.00 | |
| Total Futures | | | | | 38,633.50 | -8,141.00 | -238.00 | 0.00 | 30,254.50 | |
| Forex | | | | | | | | | | |
| CAD | -53.56 | -53.83 | 0.72306 | 0.73399 | -0.59 | 0.00 | 0.00 | 0.00 | -0.59 | |
| USD | 11,709,842.46 | 10,545,165.77 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -0.59 | 0.00 | 0.00 | 0.00 | -0.59 | |

## Mark-to-Market Performance Summary

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Mark-to-Market P/L Position | Mark-to-Market P/L Transaction | Mark-to-Market P/L Commissions | Mark-to-Market P/L Other | Mark-to-Market P/L Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Total (All Assets) | | | | | 38,632.91 | -8,141.00 | -238.00 | 0.00 | 30,253.91 | |
| Broker Interest Paid and Received | | | | | | | | | 5,343.11 | |
| Other Fees | | | | | | | | | -274.50 | |
| Total P/L for Statement Period | | | | | | | | | 35,322.53 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | | | | |
| VXV2 | 0.00 | 53,904.80 | -95,011.80 | 0.00 | 0.00 | -41,107.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41,107.00 | |
| VXX2 | 0.00 | 7,476.20 | -13,095.20 | 0.00 | 0.00 | -5,619.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,619.00 | |
| Total Futures | 0.00 | 61,381.00 | -108,107.00 | 0.00 | 0.00 | -46,726.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -46,726.00 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 | 3.15 | 3.15 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 | 3.15 | 3.15 | |
| Total (All Assets) | 0.00 | 61,381.00 | -108,107.00 | 0.00 | 0.00 | -46,726.00 | 3.15 | 0.00 | 0.00 | 0.00 | 3.15 | -46,722.85 | |

Notes

1. This statement uses wash sales P/L for realized and unrealized P/L calculations.

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| Base Currency Summary | | | |
| Cash Detail | | | |
| Starting Cash | 11,709,803.73 | 10,246,380.88 | 1,463,422.85 |
| Commissions | -238.00 | 0.00 | -238.00 |
| Withdrawals | -1,200,000.00 | -1,200,000.00 | 0.00 |
| Internal Transfers | 0.00 | -14,721.19 | 14,721.19 |
| Broker Interest Paid and Received | 5,343.11 | 5,343.11 | 0.00 |
| Cash Settling MTM | 30,492.50 | 0.00 | 30,492.50 |
| Other Fees | -274.50 | -10.00 | -264.50 |
| Cash FX Translation Gain/Loss | -0.59 | -0.59 | 0.00 |
| Ending Cash | 10,545,126.26 | 9,036,992.22 | 1,508,134.04 |
| Ending Settled Cash | 10,545,126.26 | 9,036,992.22 | 1,508,134.04 |
| CAD | | | |
| Cash Detail | | | |
| Starting Cash | -53.56 | -53.56 | 0.00 |
| Broker Interest Paid and Received | -0.27 | -0.27 | 0.00 |
| Ending Cash | -53.83 | -53.83 | 0.00 |
| Ending Settled Cash | -53.83 | -53.83 | 0.00 |
| USD | | | |
| Cash Detail | | | |

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| Starting Cash | 11,709,842.46 | 10,246,419.61 | 1,463,422.85 |
| Commissions | -238.00 | 0.00 | -238.00 |
| Withdrawals | -1,200,000.00 | -1,200,000.00 | 0.00 |
| Internal Transfers | 0.00 | -14,721.19 | 14,721.19 |
| Broker Interest Paid and Received | 5,343.31 | 5,343.31 | 0.00 |
| Cash Settling MTM | 30,492.50 | 0.00 | 30,492.50 |
| Other Fees | -274.50 | -10.00 | -264.50 |
| Ending Cash | 10,545,165.77 | 9,037,031.73 | 1,508,134.04 |
| Ending Settled Cash | 10,545,165.77 | 9,037,031.73 | 1,508,134.04 |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -53.83 | 0.79256457 | 42.66 | 0.73399 | -39.51 | 3.15 | |
| USD | 10,545,165.77 | 1.0000 | -10,545,165.77 | 1.0000 | 10,545,165.77 | 0.00 | |
| Total | | | -10,545,123.10 | | 10,545,126.26 | 3.15 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| VXV2 | 2022-10-06, 04:15:14 | 20 | 28.6500 | 29.9193 | -573,000.00 | -47.60 | 626,952.40 | 53,904.80 | 25,386.00 | C;P |
| VXV2 | 2022-10-10, 13:13:18 | 25 | 32.7500 | 32.1078 | -818,750.00 | -59.50 | 754,690.50 | -64,119.00 | -16,055.00 | C;P |
| VXV2 | 2022-10-13, 06:54:39 | 30 | 31.8000 | 31.0521 | -954,000.00 | -71.40 | 923,178.60 | -30,892.80 | -22,437.00 | C;P |
| Total VXV2 | | 75 | | | -2,345,750.00 | -178.50 | 2,304,821.50 | -41,107.00 | -13,106.00 | |
| VXX2 | 2022-10-06, 04:15:29 | 5 | 28.8500 | 29.8446 | -144,250.00 | -11.90 | 151,738.10 | 7,476.20 | 4,973.00 | C;P |
| VXX2 | 2022-10-13, 14:18:54 | 20 | 31.0000 | 30.9996 | -620,000.00 | -47.60 | 606,952.40 | -13,095.20 | -8.00 | C;P |
| Total VXX2 | | 25 | | | -764,250.00 | -59.50 | 758,690.50 | -5,619.00 | 4,965.00 | |
| Total | | | | | -3,110,000.00 | -238.00 | 3,063,512.00 | -46,726.00 | -8,141.00 | |

## Interest Accruals

| | |
|---|---|
| Base Currency Summary | |
| Starting Accrual Balance | 4,608.79 |
| Interest Accrued | 22,077.86 |
| Accrual Reversal | -5,343.11 |
| FX Translation | 0.00 |
| Ending Accrual Balance | 21,343.54 |
| CAD | |
| Starting Accrual Balance | -0.26 |
| Interest Accrued | -0.23 |
| Accrual Reversal | 0.27 |
| Ending Accrual Balance | -0.22 |
| Ending Accrual Balance in USD | -0.16 |
| USD | |
| Starting Accrual Balance | 4,608.98 |
| Interest Accrued | 22,078.03 |
| Accrual Reversal | -5,343.31 |
| Ending Accrual Balance | 21,343.70 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-10-05 | CAD Debit Interest for Sep-2022 | -93.23 |
| 2022-10-05 | CAD Debit Interest for Sep-2022 to U9415436 | 92.96 |
| Total | | -0.27 |
| Total in USD | | -0.20 |
| USD | | |
| 2022-10-05 | USD Credit Interest for Sep-2022 | 22,153.55 |
| 2022-10-05 | USD Credit Interest for Sep-2022 to U9415436 | -16,810.24 |
| Total | | 5,343.31 |
| Total Interest in USD | | 5,343.11 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-10-04 | w******15:CBOT Professional for Oct 2022[1] | -123.00 |
| 2022-10-04 | W******15:CFE ENHANCED P L2 FOR OCT 2022[1] | -18.50 |
| 2022-10-04 | w******15:CME Professional for Oct 2022[1] | -123.00 |
| 2022-10-28 | Withdrawal Fee | -10.00 |
| Total | | -274.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-10-17 | Disbursement Initiated by William Morton | -500,000.00 |
| 2022-10-28 | Disbursement Initiated by William Morton | -700,000.00 |
| Total | | -1,200,000.00 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| VXV2 | VIX 19OCT22 | 540342682 | CFE | 1,000 | 2022-10-19 | 2022-10 | |
| VXX2 | VIX 16NOV22 | 545798747 | CFE | 1,000 | 2022-11-16 | 2022-11 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.



Confidential

CAMSHAFT0001998

Case 26-50021-BLS Doc 85-9 Filed 04/28/26 Page 211 of 379

## Notes/Legal Notes

5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

## Notes/Legal Notes

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member



Confidential

CAMSHAFT0002000

InteractiveBrokers

# Activity Statement

October 1, 2022 - October 31, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | September 30, 2022 | October 31, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,811,084.34 | 10,553,603.53 | -35,021.51 | 10,518,582.02 | -292,502.32 |
| Interest Accruals | 16,045.41 | 20,509.60 | -70.54 | 20,439.06 | 4,393.64 |
| Total | 10,827,129.75 | 10,574,113.13 | -35,092.05 | 10,539,021.08 | -288,108.67 |
| Time Weighted Rate of Return | | | | | -2.66% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,827,129.75 |
| Mark-to-Market | -305,444.84 |
| Interest | 16,741.98 |
| Change in Interest Accruals | 4,395.00 |
| Other Fees | -650.75 |
| Commissions | -3,148.71 |
| Other FX Translations | -1.36 |
| Ending Value | 10,539,021.08 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6MZ2 | 0 | 45 | -- | 0.05004 | 9,275.00 | -9,225.00 | -605.15 | 0.00 | -555.15 | |
| BTCX2 | 0 | 5 | -- | 20,380.0000 | 3,575.00 | -15,175.00 | -253.46 | 0.00 | -11,853.46 | |
| CCH3 | 0 | 0 | -- | -- | -17,750.00 | 1,250.00 | -148.50 | 0.00 | -16,648.50 | |
| CLZ2 | -8 | 0 | 78.7200 | -- | -54,240.00 | 14,210.00 | -18.96 | 0.00 | -40,048.96 | |
| CTH3 | 0 | 0 | -- | -- | -22,190.00 | -35,980.00 | -154.44 | 0.00 | -58,324.44 | |
| ESZ2 | -6 | 0 | 3,601.5000 | -- | -26,625.00 | -14,650.00 | -51.60 | 0.00 | -41,326.60 | |
| GCZ2 | 0 | 0 | -- | -- | -27,650.00 | 14,250.00 | -24.20 | 0.00 | -13,424.20 | |
| HEJ3 | 0 | 15 | -- | 0.9360 | 19,770.00 | 3,450.00 | -43.50 | 0.00 | 23,176.50 | |


Confidential
CAMSHAFT0002001

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| HEZ2 | -20 | 0 | 0.76225 | -- | -12,400.00 | 360.00 | -58.00 | 0.00 | -12,098.00 | |
| HGZ2 | -8 | 7 | 3.4125 | 3.3750 | -34,162.50 | -6,437.50 | -104.06 | 0.00 | -40,704.06 | |
| HOF3 | 0 | 0 | -- | -- | -28,035.00 | 11,235.00 | -23.70 | 0.00 | -16,823.70 | |
| HOZ2 | -5 | 5 | 3.1270 | 3.6741 | 19,299.00 | 23,688.00 | -47.40 | 0.00 | 42,939.60 | |
| KCH3 | 0 | 0 | -- | -- | -39,075.00 | -16,781.25 | -178.20 | 0.00 | -56,034.45 | |
| KE MAR 23 | 12 | 0 | 9.8525 | -- | -23,100.00 | 1,675.00 | -105.12 | 0.00 | -21,530.12 | |
| KE MAY 23 | 0 | 14 | -- | 9.7125 | 33,250.00 | -1,225.00 | -40.88 | 0.00 | 31,984.12 | |
| NGF3 | 0 | 0 | -- | -- | -33,180.00 | 9,440.00 | -33.18 | 0.00 | -23,773.18 | |
| NGZ2 | -5 | 7 | 7.0650 | 6.3550 | 2,280.00 | 28,360.00 | -80.58 | 0.00 | 30,559.42 | |
| PAZ2 | 0 | 0 | -- | -- | -43,840.00 | -2,560.00 | -19.36 | 0.00 | -46,419.36 | |
| PLF3 | 0 | 12 | -- | 930.1000 | -16,780.00 | -7,730.00 | -135.52 | 0.00 | -24,645.52 | |
| RBF3 | 0 | 0 | -- | -- | -168.00 | 2,814.00 | -23.70 | 0.00 | 2,622.30 | |
| RTYZ2 | -12 | 0 | 1,669.8000 | -- | -100,240.00 | -13,055.00 | -266.60 | 0.00 | -113,561.60 | |
| SBH3 | -40 | 0 | 0.1768 | -- | -10,304.00 | 3,920.00 | -118.80 | 0.00 | -6,502.80 | |
| SBK3 | 0 | 0 | -- | -- | -34,496.00 | 6,664.00 | -207.90 | 0.00 | -28,039.90 | |
| SIH3 | 0 | 0 | -- | -- | 0.00 | -11,250.00 | -29.04 | 0.00 | -11,279.04 | |
| SIZ2 | 0 | 6 | -- | 19.1190 | -34,735.00 | 2,630.00 | -101.64 | 0.00 | -32,206.64 | |
| XAEZ2 | 0 | 7 | -- | 941.8000 | 77,350.00 | 9,660.00 | -15.05 | 0.00 | 86,994.95 | |
| YM DEC 22 | 0 | 7 | -- | 32,775.0000 | 77,500.00 | 2,575.00 | -23.65 | 0.00 | 80,051.35 | |
| ZC MAR 23 | 20 | 20 | 6.8400 | 6.9675 | 12,750.00 | 0.00 | 0.00 | 0.00 | 12,750.00 | |
| ZL MAR 23 | 0 | 15 | -- | 0.6813 | 12,960.00 | 990.00 | -43.80 | 0.00 | 13,906.20 | |
| ZS MAR 23 | 0 | 8 | -- | 14.2750 | 15,400.00 | 3,625.00 | -23.36 | 0.00 | 19,001.64 | |
| ZW MAR 23 | 0 | 0 | -- | -- | -22,487.50 | -13,850.00 | -169.36 | 0.00 | -36,506.86 | |
| Total Futures | | | | | -298,049.00 | -7,122.75 | -3,148.71 | 0.00 | -308,320.46 | |
| Forex | | | | | | | | | | |
| CAD | -24,987.64 | -25,080.60 | 0.72306 | 0.73399 | -273.09 | 0.00 | 0.00 | 0.00 | -273.09 | |
| USD | 10,829,151.90 | 10,536,990.93 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -273.09 | 0.00 | 0.00 | 0.00 | -273.09 | |
| Total (All Assets) | | | | | -298,322.09 | -7,122.75 | -3,148.71 | 0.00 | -308,593.55 | |
| Broker Interest Paid and Received | | | | | | | | | 16,741.98 | |
| Other Fees | | | | | | | | | -650.75 | |
| Total P/L for Statement Period | | | | | | | | | -292,502.32 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| 6MZ2 | 0.00 | 0.00 | -8,994.00 | 0.00 | 0.00 | -8,994.00 | 8,438.85 | 0.00 | 0.00 | 0.00 | 8,438.85 | -555.15 | |
| BTCX2 | 0.00 | 0.00 | -32,048.36 | 0.00 | 0.00 | -32,048.36 | 20,194.90 | 0.00 | 0.00 | 0.00 | 20,194.90 | -11,853.46 | |
| CCH3 | 0.00 | 0.00 | -16,648.50 | 0.00 | 0.00 | -16,648.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,648.50 | |
| CLZ2 | 0.00 | 0.00 | -20,327.92 | 0.00 | 0.00 | -20,327.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,327.92 | |
| CTH3 | 0.00 | 0.00 | -58,324.44 | 0.00 | 0.00 | -58,324.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -58,324.44 | |
| ESZ2 | 0.00 | 0.00 | -22,464.50 | 0.00 | 0.00 | -22,464.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,464.50 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| GCZ2 | 0.00 | 0.00 | -13,424.20 | 0.00 | 0.00 | -13,424.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,424.20 | |
| HEJ3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,176.50 | 0.00 | 0.00 | 0.00 | 23,176.50 | 23,176.50 | |
| HEZ2 | 0.00 | 9,623.00 | -579.00 | 0.00 | 0.00 | 9,044.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,044.00 | |
| HGZ2 | 0.00 | 0.00 | -39,531.48 | 0.00 | 0.00 | -39,531.48 | 0.00 | -4,091.94 | 0.00 | 0.00 | -4,091.94 | -43,623.42 | |
| HOF3 | 0.00 | 0.00 | -16,823.70 | 0.00 | 0.00 | -16,823.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,823.70 | |
| HOZ2 | 0.00 | 43,068.30 | -14,408.70 | 0.00 | 0.00 | 28,659.60 | 35,457.15 | 0.00 | 0.00 | 0.00 | 35,457.15 | 64,116.75 | |
| KCH3 | 0.00 | 0.00 | -56,034.45 | 0.00 | 0.00 | -56,034.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -56,034.45 | |
| KE MAR 23 | 0.00 | 71,904.92 | -6,345.08 | 0.00 | 0.00 | 65,559.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,559.84 | |
| KE MAY 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,984.12 | 0.00 | 0.00 | 0.00 | 31,984.12 | 31,984.12 | |
| NGF3 | 0.00 | 0.00 | -23,773.18 | 0.00 | 0.00 | -23,773.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,773.18 | |
| NGZ2 | 0.00 | 12,626.30 | -17,172.14 | 0.00 | 0.00 | -4,545.84 | 39,043.41 | 0.00 | 0.00 | 0.00 | 39,043.41 | 34,497.57 | |
| PAZ2 | 0.00 | 0.00 | -46,419.36 | 0.00 | 0.00 | -46,419.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -46,419.36 | |
| PLF3 | 0.00 | 0.00 | -33,806.48 | 0.00 | 0.00 | -33,806.48 | 10,825.80 | -1,664.84 | 0.00 | 0.00 | 9,160.96 | -24,645.52 | |
| RBF3 | 0.00 | 2,622.30 | 0.00 | 0.00 | 0.00 | 2,622.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,622.30 | |
| RTYZ2 | 0.00 | 0.00 | -115,047.40 | 0.00 | 0.00 | -115,047.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -115,047.40 | |
| SBH3 | 0.00 | 0.00 | -8,189.60 | 0.00 | 0.00 | -8,189.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,189.60 | |
| SBK3 | 0.00 | 0.00 | -28,039.90 | 0.00 | 0.00 | -28,039.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -28,039.90 | |
| SIH3 | 0.00 | 0.00 | -11,279.04 | 0.00 | 0.00 | -11,279.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,279.04 | |
| SIZ2 | 0.00 | 0.00 | -46,462.12 | 0.00 | 0.00 | -46,462.12 | 14,255.48 | 0.00 | 0.00 | 0.00 | 14,255.48 | -32,206.64 | |
| XAEZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86,994.95 | 0.00 | 0.00 | 0.00 | 86,994.95 | 86,994.95 | |
| YM DEC 22 | 0.00 | 0.00 | -1,458.60 | 0.00 | 0.00 | -1,458.60 | 81,509.95 | 0.00 | 0.00 | 0.00 | 81,509.95 | 80,051.35 | |
| ZC MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73,729.10 | 0.00 | 0.00 | 0.00 | 73,729.10 | 73,729.10 | |
| ZL MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,906.20 | 0.00 | 0.00 | 0.00 | 13,906.20 | 13,906.20 | |
| ZS MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,001.64 | 0.00 | 0.00 | 0.00 | 19,001.64 | 19,001.64 | |
| ZW MAR 23 | 0.00 | 0.00 | -36,506.86 | 0.00 | 0.00 | -36,506.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,506.86 | |
| Total Futures | 0.00 | 139,844.82 | -674,109.01 | 0.00 | 0.00 | -534,264.19 | 458,518.05 | -5,756.78 | 0.00 | 0.00 | 452,761.27 | -81,502.92 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,039.06 | -1,064.07 | 0.00 | 0.00 | 974.99 | 974.99 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,039.06 | -1,064.07 | 0.00 | 0.00 | 974.99 | 974.99 | |
| Total (All Assets) | 0.00 | 139,844.82 | -674,109.01 | 0.00 | 0.00 | -534,264.19 | 460,557.11 | -6,820.85 | 0.00 | 0.00 | 453,736.26 | -80,527.93 | |

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| Base Currency Summary | | | |
| Starting Cash | 10,811,084.34 | 9,741,475.15 | 1,069,609.19 |
| Commissions | -3,148.71 | 0.00 | -3,148.71 |
| Internal Transfers | 0.00 | -274,435.97 | 274,435.97 |
| Broker Interest Paid and Received | 16,741.98 | 16,741.98 | 0.00 |
| Cash Settling MTM | -305,171.75 | 0.00 | -305,171.75 |
| Other Fees | -650.75 | 0.00 | -650.75 |
| Cash FX Translation Gain/Loss | -273.09 | -520.47 | 247.38 |
| Ending Cash | 10,518,582.02 | 9,483,260.69 | 1,035,321.33 |
| Ending Settled Cash | 10,446,486.02 | 9,483,260.69 | 963,225.33 |

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| CAD | | | |
| Starting Cash | -24,987.64 | -47,620.92 | 22,633.28 |
| Broker Interest Paid and Received | -92.96 | -92.96 | 0.00 |
| Ending Cash | -25,080.60 | -47,713.88 | 22,633.28 |
| Ending Settled Cash | -25,080.60 | -47,713.88 | 22,633.28 |
| USD | | | |
| Starting Cash | 10,829,151.90 | 9,775,907.93 | 1,053,243.97 |
| Commissions | -3,148.71 | 0.00 | -3,148.71 |
| Internal Transfers | 0.00 | -274,435.97 | 274,435.97 |
| Broker Interest Paid and Received | 16,810.24 | 16,810.24 | 0.00 |
| Cash Settling MTM | -305,171.75 | 0.00 | -305,171.75 |
| Other Fees | -650.75 | 0.00 | -650.75 |
| Ending Cash | 10,536,990.93 | 9,518,282.20 | 1,018,708.73 |
| Ending Settled Cash | 10,464,894.93 | 9,518,282.20 | 946,612.73 |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| 6MZ2 | 45 | 500,000 | 0.04966494 | 1,117,461.15 | 0.05004 | 1,125,900.00 | 8,438.85 | |
| BTCX2 | 5 | 5 | 19,572.2040 | 489,305.10 | 20,380.0000 | 509,500.00 | 20,194.90 | |
| HEJ3 | 15 | 40,000 | 0.8973725 | 538,423.50 | 0.9360 | 561,600.00 | 23,176.50 | |
| HGZ2 | 7 | 25,000 | 3.39838251 | 594,716.94 | 3.3750 | 590,625.00 | -4,091.94 | |
| HOZ2 | 5 | 42,000 | 3.50525643 | 736,103.85 | 3.6741 | 771,561.00 | 35,457.15 | |
| KE MAY 23 | 14 | 5,000 | 9.255584 | 647,890.88 | 9.7125 | 679,875.00 | 31,984.12 | |
| NGZ2 | 7 | 10,000 | 5.797237 | 405,806.59 | 6.3550 | 444,850.00 | 39,043.41 | |
| PLF3 | 12 | 50 | 914.83173333 | 548,899.04 | 930.1000 | 558,060.00 | 9,160.96 | |
| SIZ2 | 6 | 5,000 | 18.64381733 | 559,314.52 | 19.1190 | 573,570.00 | 14,255.48 | |
| XAEZ2 | 7 | 100 | 817.5215 | 572,265.05 | 941.8000 | 659,260.00 | 86,994.95 | |
| YM DEC 22 | 7 | 5 | 30,446.14428571 | 1,065,615.05 | 32,775.0000 | 1,147,125.00 | 81,509.95 | |
| ZC MAR 23 | 20 | 5,000 | 6.230209 | 623,020.90 | 6.9675 | 696,750.00 | 73,729.10 | |
| ZL MAR 23 | 15 | 60,000 | 0.66584867 | 599,263.80 | 0.6813 | 613,170.00 | 13,906.20 | |
| ZS MAR 23 | 8 | 5,000 | 13.799959 | 551,998.36 | 14.2750 | 571,000.00 | 19,001.64 | |
| Total | | | | 9,050,084.73 | | 9,502,846.00 | 452,761.27 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -25,080.60 | 0.77286427 | 19,383.90 | 0.73399 | -18,408.91 | 974.99 | |
| USD | 10,536,990.93 | 1.0000 | -10,536,990.93 | 1.0000 | 10,536,990.93 | 0.00 | |
| Total | | | -10,517,607.03 | | 10,518,582.02 | 974.99 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| 6MZ2 | 2022-10-02, 21:05:05 | -50 | 0.04901 | 0.04926 | 1,225,250.00 | -123.50 | -1,225,126.50 | 0.00 | -6,250.00 | O;P |
| 6MZ2 | 2022-10-03, 08:49:17 | 50 | 0.04922 | 0.04926 | -1,230,500.00 | -123.50 | 1,225,126.50 | -5,497.00 | 1,000.00 | C |
| 6MZ2 | 2022-10-09, 22:01:05 | 50 | 0.04933 | 0.04945 | -1,233,250.00 | -123.50 | 1,233,373.50 | 0.00 | 3,000.00 | O;P |
| 6MZ2 | 2022-10-13, 08:35:14 | -50 | 0.0492 | 0.04947 | 1,230,000.00 | -123.50 | -1,233,373.50 | -3,497.00 | -6,750.00 | C |
| 6MZ2 | 2022-10-23, 18:45:10 | 45 | 0.04966 | 0.04965 | -1,117,350.00 | -111.15 | 1,117,461.15 | 0.00 | -225.00 | O;P |
| Total 6MZ2 | | 45 | | | -1,125,850.00 | -605.15 | 1,117,461.15 | -8,994.00 | -9,225.00 | |
| BTCX2 | 2022-10-04, 09:52:09 | 4 | 20,130.0000 | 20,255.0000 | -402,600.00 | -44.08 | 402,644.08 | 0.00 | 2,500.00 | O |
| BTCX2 | 2022-10-13, 06:20:16 | -4 | 18,825.0000 | 19,315.0000 | 376,500.00 | -44.08 | -402,644.08 | -26,188.16 | -9,800.00 | C |
| BTCX2 | 2022-10-13, 11:41:07 | 5 | 18,945.0000 | 19,315.0000 | -473,625.00 | -55.10 | 473,680.10 | 0.00 | 9,250.00 | O |
| BTCX2 | 2022-10-21, 08:11:36 | -5 | 18,715.0000 | 19,140.0000 | 467,875.00 | -55.10 | -473,680.10 | -5,860.20 | -10,625.00 | C;P |
| BTCX2 | 2022-10-23, 18:39:48 | 5 | 19,570.0000 | 19,310.0000 | -489,250.00 | -55.10 | 489,305.10 | 0.00 | -6,500.00 | O |
| Total BTCX2 | | 5 | | | -521,100.00 | -253.46 | 489,305.10 | -32,048.36 | -15,175.00 | |
| CCH3 | 2022-10-07, 10:47:35 | 25 | 2,385.0000 | 2,381.0000 | -596,250.00 | -74.25 | 596,324.25 | 0.00 | -1,000.00 | O;P |
| CCH3 | 2022-10-18, 08:09:14 | -25 | 2,319.0000 | 2,310.0000 | 579,750.00 | -74.25 | -596,324.25 | -16,648.50 | 2,250.00 | C;P |
| Total CCH3 | | 0 | | | -16,500.00 | -148.50 | 0.00 | -16,648.50 | 1,250.00 | |
| CLZ2 | 2022-10-04, 07:32:10 | 8 | 83.72375 | 85.5000 | -669,790.00 | -18.96 | 649,481.04 | -20,327.92 | 14,210.00 | C;P |
| Total CLZ2 | | 8 | | | -669,790.00 | -18.96 | 649,481.04 | -20,327.92 | 14,210.00 | |
| CTH3 | 2022-10-04, 22:39:12 | 1 | 0.8770 | 0.8174 | -43,850.00 | -2.97 | 43,852.97 | 0.00 | -2,980.00 | O |
| CTH3 | 2022-10-04, 22:40:39 | 11 | 0.8778 | 0.8174 | -482,790.00 | -32.67 | 482,822.67 | 0.00 | -33,220.00 | O;P |
| CTH3 | 2022-10-05, 10:05:08 | -12 | 0.8173 | 0.8174 | 490,380.00 | -35.64 | -526,675.64 | -36,331.28 | -60.00 | C;P |
| CTH3 | 2022-10-10, 08:27:19 | 14 | 0.8515 | 0.8666 | -596,050.00 | -41.58 | 596,091.58 | 0.00 | 10,570.00 | O |
| CTH3 | 2022-10-13, 03:03:06 | -14 | 0.8202 | 0.8349 | 574,140.00 | -41.58 | -596,091.58 | -21,993.16 | -10,290.00 | C;P |
| Total CTH3 | | 0 | | | -58,170.00 | -154.44 | 0.00 | -58,324.44 | -35,980.00 | |
| ESZ2 | 2022-10-03, 07:52:14 | -2 | 3,615.5000 | 3,690.2500 | 361,550.00 | -4.30 | -361,545.70 | 0.00 | -7,475.00 | O |
| ESZ2 | 2022-10-03, 14:28:16 | 8 | 3,700.7500 | 3,690.2500 | -1,480,300.00 | -17.20 | 1,460,857.80 | -19,459.40 | -4,200.00 | C |
| ESZ2 | 2022-10-13, 08:43:35 | -7 | 3,518.2500 | 3,681.7500 | 1,231,387.50 | -15.05 | -1,231,372.45 | 0.00 | -57,225.00 | O;P |
| ESZ2 | 2022-10-13, 09:49:07 | 7 | 3,526.7500 | 3,681.7500 | -1,234,362.50 | -15.05 | 1,231,372.45 | -3,005.10 | 54,250.00 | C |
| Total ESZ2 | | 6 | | | -1,121,725.00 | -51.60 | 1,099,312.10 | -22,464.50 | -14,650.00 | |
| GCZ2 | 2022-10-04, 09:52:45 | 5 | 1,719.3000 | 1,730.5000 | -859,650.00 | -12.10 | 859,662.10 | 0.00 | 5,600.00 | O;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GCZ2 | 2022-10-10, 00:28:06 | | -5 | 1,692.5000 | 1,675.2000 | 846,250.00 | -12.10 | -859,662.10 | -13,424.20 | 8,650.00 | C |
| Total GCZ2 | | | 0 | | | -13,400.00 | -24.20 | 0.00 | -13,424.20 | 14,250.00 | |
| HEJ3 | 2022-10-17, 11:01:11 | | 12 | 0.8900 | 0.8960 | -427,200.00 | -34.80 | 427,234.80 | 0.00 | 2,880.00 | O;P |
| HEJ3 | 2022-10-20, 09:55:20 | | 3 | 0.9265 | 0.93125 | -111,180.00 | -8.70 | 111,188.70 | 0.00 | 570.00 | O;P |
| Total HEJ3 | | | 15 | | | -538,380.00 | -43.50 | 538,423.50 | 0.00 | 3,450.00 | |
| HEZ2 | 2022-10-06, 09:30:00 | | 15 | 0.77756667 | 0.77775 | -466,540.00 | -43.50 | 476,206.50 | 9,623.00 | 110.00 | C;P |
| HEZ2 | 2022-10-06, 12:18:59 | | 5 | 0.7765 | 0.77775 | -155,300.00 | -14.50 | 154,735.50 | -579.00 | 250.00 | C;P |
| Total HEZ2 | | | 20 | | | -621,840.00 | -58.00 | 630,942.00 | 9,044.00 | 360.00 | |
| HGZ2 | 2022-10-04, 02:09:27 | | 8 | 3.4665 | 3.4900 | -693,300.00 | -19.36 | 679,580.64 | -13,738.72 | 4,700.00 | C;P |
| HGZ2 | 2022-10-05, 22:57:33 | | 7 | 3.5800 | 3.4460 | -626,500.00 | -16.94 | 626,516.94 | 0.00 | -23,450.00 | O;P |
| HGZ2 | 2022-10-06, 10:28:59 | | -7 | 3.4715 | 3.4460 | 607,512.50 | -16.94 | -626,516.94 | -19,021.38 | 4,462.50 | C;P |
| HGZ2 | 2022-10-09, 20:30:39 | | 7 | 3.3820 | 3.4305 | -591,850.00 | -16.94 | 591,866.94 | 0.00 | 8,487.50 | O;P |
| HGZ2 | 2022-10-18, 11:27:36 | | -7 | 3.3435 | 3.3620 | 585,112.50 | -16.94 | -591,866.94 | -6,771.38 | -3,237.50 | C |
| HGZ2 | 2022-10-20, 08:23:16 | | 6 | 3.3940 | 3.4105 | -509,100.00 | -14.52 | 509,114.52 | 0.00 | 2,475.00 | O;P |
| HGZ2 | 2022-10-28, 12:10:50 | | 1 | 3.4240 | 3.4290 | -85,600.00 | -2.42 | 85,602.42 | 0.00 | 125.00 | O |
| Total HGZ2 | | | 15 | | | -1,313,725.00 | -104.06 | 1,274,297.58 | -39,531.48 | -6,437.50 | |
| HOF3 | 2022-10-11, 07:52:11 | | 5 | 3.4613 | 3.5077 | -726,873.00 | -11.85 | 726,884.85 | 0.00 | 9,744.00 | O;P |
| HOF3 | 2022-10-20, 12:00:11 | | -5 | 3.3813 | 3.3742 | 710,073.00 | -11.85 | -726,884.85 | -16,823.70 | 1,491.00 | C;P |
| Total HOF3 | | | 0 | | | -16,800.00 | -23.70 | 0.00 | -16,823.70 | 11,235.00 | |
| HOZ2 | 2022-10-04, 04:08:25 | | 5 | 3.2964 | 3.3895 | -692,244.00 | -11.85 | 677,847.15 | -14,408.70 | 19,551.00 | C;P |
| HOZ2 | 2022-10-04, 07:31:09 | | 5 | 3.3104 | 3.3895 | -695,184.00 | -11.85 | 695,195.85 | 0.00 | 16,611.00 | O |
| HOZ2 | 2022-10-11, 05:14:25 | | -5 | 3.5156 | 3.6230 | 738,276.00 | -11.85 | -695,195.85 | 43,068.30 | -22,554.00 | C;P |
| HOZ2 | 2022-10-21, 09:47:28 | | 5 | 3.5052 | 3.5532 | -736,092.00 | -11.85 | 736,103.85 | 0.00 | 10,080.00 | O;P |
| Total HOZ2 | | | 10 | | | -1,385,244.00 | -47.40 | 1,413,951.00 | 28,659.60 | 23,688.00 | |
| KCH3 | 2022-10-05, 11:55:15 | | 7 | 2.1540 | 2.1465 | -565,425.00 | -20.79 | 565,445.79 | 0.00 | -1,968.75 | O |
| KCH3 | 2022-10-06, 09:32:22 | | -7 | 2.1005 | 2.0765 | 551,381.25 | -20.79 | -565,445.79 | -14,085.33 | 6,300.00 | C;P |
| KCH3 | 2022-10-17, 08:58:30 | | 8 | 1.9380 | 1.9135 | -581,400.00 | -23.76 | 581,423.76 | 0.00 | -7,350.00 | O |
| KCH3 | 2022-10-17, 11:57:57 | | -2 | 1.9035 | 1.9135 | 142,762.50 | -5.94 | -145,355.94 | -2,599.38 | -750.00 | C |
| KCH3 | 2022-10-19, 11:10:50 | | -6 | 1.86916667 | 1.8725 | 420,562.50 | -17.82 | -436,067.82 | -15,523.14 | -750.00 | C;P |
| KCH3 | 2022-10-20, 09:53:47 | | 7 | 1.8620 | 1.8640 | -488,775.00 | -20.79 | 488,795.79 | 0.00 | 525.00 | O;P |
| KCH3 | 2022-10-21, 07:59:19 | | -7 | 1.82614286 | 1.8580 | 479,362.50 | -20.79 | -488,795.79 | -9,454.08 | -8,362.50 | C;P |



Confidential

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KCH3 | 2022-10-21, 12:01:26 | | 8 | 1.8620 | 1.8580 | -558,600.00 | -23.76 | 558,623.76 | 0.00 | -1,200.00 | O;P |
| KCH3 | 2022-10-25, 09:06:13 | | -8 | 1.81425 | 1.8250 | 544,275.00 | -23.76 | -558,623.76 | -14,372.52 | -3,225.00 | C;P |
| Total KCH3 | | | 0 | | | -55,856.25 | -178.20 | 0.00 | -56,034.45 | -16,781.25 | |
| KE MAR 23 | 2022-10-06, 12:11:49 | | -12 | 9.6000 | 9.6250 | 576,000.00 | -35.04 | -504,060.04 | 71,904.92 | -1,500.00 | C;P |
| KE MAR 23 | 2022-10-26, 09:38:25 | | 12 | 9.2900 | 9.4050 | -557,400.00 | -35.04 | 557,435.04 | 0.00 | 6,900.00 | O;P |
| KE MAR 23 | 2022-10-28, 04:03:04 | | -12 | 9.18541667 | 9.2475 | 551,125.00 | -35.04 | -557,435.04 | -6,345.08 | -3,725.00 | C;P |
| Total KE MAR 23 | | | -12 | | | 569,725.00 | -105.12 | -504,060.04 | 65,559.84 | 1,675.00 | |
| KE MAY 23 | 2022-10-28, 11:58:58 | | 14 | 9.2550 | 9.2375 | -647,850.00 | -40.88 | 647,890.88 | 0.00 | -1,225.00 | O;P |
| Total KE MAY 23 | | | 14 | | | -647,850.00 | -40.88 | 647,890.88 | 0.00 | -1,225.00 | |
| NGF3 | 2022-10-25, 10:33:51 | | 6 | 6.2330 | 6.4270 | -373,980.00 | -14.22 | 373,994.22 | 0.00 | 11,640.00 | O;P |
| NGF3 | 2022-10-25, 10:35:36 | | 1 | 6.2370 | 6.4270 | -62,370.00 | -2.37 | 62,372.37 | 0.00 | 1,900.00 | O |
| NGF3 | 2022-10-28, 11:09:46 | | -7 | 5.89442857 | 5.9530 | 412,610.00 | -16.59 | -436,366.59 | -23,773.18 | -4,100.00 | C;P |
| Total NGF3 | | | 0 | | | -23,740.00 | -33.18 | 0.00 | -23,773.18 | 9,440.00 | |
| NGZ2 | 2022-10-04, 08:16:38 | | 10 | 6.8910 | 7.1740 | -689,100.00 | -23.70 | 426,100.52 | 12,626.30 | 28,300.00 | C;O;P |
| NGZ2 | 2022-10-11, 08:08:35 | | -5 | 6.7250 | 6.9280 | 336,250.00 | -11.85 | -344,561.85 | -8,323.70 | -10,150.00 | C;P |
| NGZ2 | 2022-10-11, 08:22:43 | | 6 | 6.7800 | 6.9280 | -406,800.00 | -14.22 | 406,814.22 | 0.00 | 8,880.00 | O;P |
| NGZ2 | 2022-10-17, 03:23:37 | | -6 | 6.6330 | 6.4790 | 397,980.00 | -14.22 | -406,814.22 | -8,848.44 | 9,240.00 | C;P |
| NGZ2 | 2022-10-28, 16:44:10 | | 7 | 5.7970 | 5.6840 | -405,790.00 | -16.59 | 405,806.59 | 0.00 | -7,910.00 | O |
| Total NGZ2 | | | 12 | | | -767,460.00 | -80.58 | 487,345.26 | -4,545.84 | 28,360.00 | |
| PAZ2 | 2022-10-03, 09:20:05 | | 2 | 2,226.0000 | 2,232.2000 | -445,200.00 | -4.84 | 445,204.84 | 0.00 | 1,240.00 | O |
| PAZ2 | 2022-10-10, 12:59:02 | | -2 | 2,161.0000 | 2,167.9000 | 432,200.00 | -4.84 | -445,204.84 | -13,009.68 | -1,380.00 | C |
| PAZ2 | 2022-10-11, 10:23:22 | | 2 | 2,135.0000 | 2,150.4000 | -427,000.00 | -4.84 | 427,004.84 | 0.00 | 3,080.00 | O;P |
| PAZ2 | 2022-10-19, 07:04:19 | | -2 | 1,968.0000 | 1,995.5000 | 393,600.00 | -4.84 | -427,004.84 | -33,409.68 | -5,500.00 | C |
| Total PAZ2 | | | 0 | | | -46,400.00 | -19.36 | 0.00 | -46,419.36 | -2,560.00 | |
| PLF3 | 2022-10-04, 07:30:50 | | 4 | 909.6000 | 933.7000 | -181,920.00 | -9.68 | 181,929.68 | 0.00 | 4,820.00 | O;P |
| PLF3 | 2022-10-04, 07:50:25 | | 8 | 912.7000 | 933.7000 | -365,080.00 | -19.36 | 365,099.36 | 0.00 | 8,400.00 | O;P |
| PLF3 | 2022-10-13, 02:25:54 | | -12 | 875.08333333 | 896.4000 | 525,050.00 | -29.04 | -547,029.04 | -22,008.08 | -12,790.00 | C;P |
| PLF3 | 2022-10-20, 10:51:50 | | 10 | 916.3000 | 915.1000 | -458,150.00 | -24.20 | 458,174.20 | 0.00 | -600.00 | O;P |
| PLF3 | 2022-10-21, 08:20:51 | | -10 | 892.8000 | 933.9000 | 446,400.00 | -24.20 | -458,174.20 | -11,798.40 | -20,550.00 | C;P |
| PLF3 | 2022-10-21, 09:50:11 | | 10 | 908.4000 | 933.9000 | -454,200.00 | -24.20 | 454,224.20 | 0.00 | 12,750.00 | O;P |
| PLF3 | 2022-10-28, 12:29:11 | | 2 | 946.7000 | 949.1000 | -94,670.00 | -4.84 | 94,674.84 | 0.00 | 240.00 | O |



Confidential

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PLF3 | | | 12 | | | -582,570.00 | -135.52 | 548,899.04 | -33,806.48 | -7,730.00 | |
| RBF3 | 2022-10-04, 08:38:32 | | 5 | 2.3844 | 2.4360 | -500,724.00 | -11.85 | 500,735.85 | 0.00 | 10,836.00 | O;P |
| RBF3 | 2022-10-11, 15:13:20 | | -5 | 2.3970 | 2.4352 | 503,370.00 | -11.85 | -500,735.85 | 2,622.30 | -8,022.00 | C;P |
| Total RBF3 | | | 0 | | | 2,646.00 | -23.70 | 0.00 | 2,622.30 | 2,814.00 | |
| RTYZ2 | 2022-10-03, 23:36:46 | | 12 | 1,729.70833333 | 1,781.5000 | -1,037,825.00 | -25.80 | 1,000,394.20 | -37,456.60 | 31,075.00 | C;P |
| RTYZ2 | 2022-10-04, 07:54:39 | | 12 | 1,748.8000 | 1,781.5000 | -1,049,280.00 | -25.80 | 1,049,305.80 | 0.00 | 19,620.00 | O;P |
| RTYZ2 | 2022-10-04, 10:36:00 | | 3 | 1,766.8000 | 1,781.5000 | -265,020.00 | -6.45 | 265,026.45 | 0.00 | 2,205.00 | O |
| RTYZ2 | 2022-10-07, 08:51:17 | | -15 | 1,732.9800 | 1,706.7000 | 1,299,735.00 | -32.25 | -1,314,332.25 | -14,629.50 | 19,710.00 | C;P |
| RTYZ2 | 2022-10-07, 09:13:35 | | 15 | 1,740.57333333 | 1,706.7000 | -1,305,430.00 | -32.25 | 1,305,462.25 | 0.00 | -25,405.00 | O;P |
| RTYZ2 | 2022-10-07, 09:44:39 | | -15 | 1,727.67333333 | 1,706.7000 | 1,295,755.00 | -32.25 | -1,305,462.25 | -9,739.50 | 15,730.00 | C;P |
| RTYZ2 | 2022-10-10, 08:10:36 | | 14 | 1,706.4000 | 1,696.7000 | -1,194,480.00 | -30.10 | 1,194,510.10 | 0.00 | -6,790.00 | O;P |
| RTYZ2 | 2022-10-11, 03:02:01 | | -14 | 1,677.27142857 | 1,696.9000 | 1,174,090.00 | -30.10 | -1,194,510.10 | -20,450.20 | -13,740.00 | C;P |
| RTYZ2 | 2022-10-11, 12:51:10 | | 12 | 1,718.5000 | 1,696.9000 | -1,031,100.00 | -25.80 | 1,031,125.80 | 0.00 | -12,960.00 | O;P |
| RTYZ2 | 2022-10-13, 08:36:07 | | -12 | 1,663.96666667 | 1,734.8000 | 998,380.00 | -25.80 | -1,031,125.80 | -32,771.60 | -42,500.00 | C;P |
| Total RTYZ2 | | | 12 | | | -1,115,175.00 | -266.60 | 1,000,394.20 | -115,047.40 | -13,055.00 | |
| SBH3 | 2022-10-04, 10:24:34 | | 30 | 0.1783 | 0.1791 | -599,088.00 | -89.10 | 592,950.90 | -6,226.20 | 2,688.00 | C;P |
| SBH3 | 2022-10-04, 10:45:08 | | 10 | 0.1780 | 0.1791 | -199,360.00 | -29.70 | 197,426.30 | -1,963.40 | 1,232.00 | C;P |
| Total SBH3 | | | 40 | | | -798,448.00 | -118.80 | 790,377.20 | -8,189.60 | 3,920.00 | |
| SBK3 | 2022-10-07, 08:11:20 | | 35 | 0.1773 | 0.1780 | -695,016.00 | -103.95 | 695,119.95 | 0.00 | 2,744.00 | O;P |
| SBK3 | 2022-10-26, 08:54:48 | | -35 | 0.1702 | 0.1692 | 667,184.00 | -103.95 | -695,119.95 | -28,039.90 | 3,920.00 | C;P |
| Total SBK3 | | | 0 | | | -27,832.00 | -207.90 | 0.00 | -28,039.90 | 6,664.00 | |
| SIH3 | 2022-10-11, 08:21:15 | | 6 | 19.6950 | 19.6830 | -590,850.00 | -14.52 | 590,864.52 | 0.00 | -360.00 | O;P |
| SIH3 | 2022-10-11, 14:59:22 | | -6 | 19.3200 | 19.6830 | 579,600.00 | -14.52 | -590,864.52 | -11,279.04 | -10,890.00 | C;P |
| Total SIH3 | | | 0 | | | -11,250.00 | -29.04 | 0.00 | -11,279.04 | -11,250.00 | |
| SIZ2 | 2022-10-03, 07:44:17 | | 6 | 19.4350 | 20.5890 | -583,050.00 | -14.52 | 583,064.52 | 0.00 | 34,620.00 | O;P |
| SIZ2 | 2022-10-11, 06:15:28 | | -6 | 19.2400 | 19.4870 | 577,200.00 | -14.52 | -583,064.52 | -5,879.04 | -7,410.00 | C |
| SIZ2 | 2022-10-13, 06:33:51 | | 5 | 19.1550 | 18.9180 | -478,875.00 | -12.10 | 478,887.10 | 0.00 | -5,925.00 | O;P |
| SIZ2 | 2022-10-13, 08:36:26 | | -5 | 18.5600 | 18.9180 | 464,000.00 | -12.10 | -478,887.10 | -14,899.20 | -8,950.00 | C;P |
| SIZ2 | 2022-10-13, 11:35:49 | | 5 | 18.8750 | 18.9180 | -471,875.00 | -12.10 | 471,887.10 | 0.00 | 1,075.00 | O;P |
| SIZ2 | 2022-10-14, 13:22:28 | | -5 | 18.0150 | 18.0710 | 450,375.00 | -12.10 | -471,887.10 | -21,524.20 | -1,400.00 | C |
| SIZ2 | 2022-10-18, 19:15:52 | | 5 | 18.7500 | 18.3590 | -468,750.00 | -12.10 | 468,762.10 | 0.00 | -9,775.00 | O |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIZ2 | 2022-10-19, 13:17:07 | | -2 | 18.3350 | 18.3590 | 183,350.00 | -4.84 | -187,504.84 | -4,159.68 | -240.00 | C |
| SIZ2 | 2022-10-19, 14:01:56 | | 1 | 18.3600 | 18.3590 | -91,800.00 | -2.42 | 91,802.42 | 0.00 | -5.00 | O |
| SIZ2 | 2022-10-20, 08:28:27 | | 2 | 18.6250 | 18.6890 | -186,250.00 | -4.84 | 186,254.84 | 0.00 | 640.00 | O;P |
| Total SIZ2 | | | 6 | | | -605,675.00 | -101.64 | 559,314.52 | -46,462.12 | 2,630.00 | |
| XAEZ2 | 2022-10-04, 10:37:54 | | 7 | 817.5000 | 831.3000 | -572,250.00 | -15.05 | 572,265.05 | 0.00 | 9,660.00 | O;P |
| Total XAEZ2 | | | 7 | | | -572,250.00 | -15.05 | 572,265.05 | 0.00 | 9,660.00 | |
| YM DEC 22 | 2022-10-17, 19:11:57 | | 7 | 30,430.0000 | 30,576.0000 | -1,065,050.00 | -15.05 | 1,065,065.05 | 0.00 | 5,110.00 | O;P |
| YM DEC 22 | 2022-10-19, 13:16:56 | | -2 | 30,285.0000 | 30,460.0000 | 302,850.00 | -4.30 | -304,304.30 | -1,458.60 | -1,750.00 | C;P |
| YM DEC 22 | 2022-10-19, 13:28:51 | | 1 | 30,316.0000 | 30,460.0000 | -151,580.00 | -2.15 | 151,582.15 | 0.00 | 720.00 | O |
| YM DEC 22 | 2022-10-20, 08:26:31 | | 1 | 30,654.0000 | 30,353.0000 | -153,270.00 | -2.15 | 153,272.15 | 0.00 | -1,505.00 | O |
| Total YM DEC 22 | | | 7 | | | -1,067,050.00 | -23.65 | 1,065,615.05 | -1,458.60 | 2,575.00 | |
| ZL MAR 23 | 2022-10-28, 11:59:32 | | 15 | 0.6658 | 0.6669 | -599,220.00 | -43.80 | 599,263.80 | 0.00 | 990.00 | O;P |
| Total ZL MAR 23 | | | 15 | | | -599,220.00 | -43.80 | 599,263.80 | 0.00 | 990.00 | |
| ZS MAR 23 | 2022-10-06, 23:10:06 | | 2 | 13.7975 | 13.8900 | -137,975.00 | -5.84 | 137,980.84 | 0.00 | 925.00 | O |
| ZS MAR 23 | 2022-10-06, 23:13:50 | | 6 | 13.8000 | 13.8900 | -414,000.00 | -17.52 | 414,017.52 | 0.00 | 2,700.00 | O |
| Total ZS MAR 23 | | | 8 | | | -551,975.00 | -23.36 | 551,998.36 | 0.00 | 3,625.00 | |
| ZW MAR 23 | 2022-10-06, 12:32:16 | | 15 | 8.9225 | 8.9275 | -669,187.50 | -43.80 | 669,231.30 | 0.00 | 375.00 | O;P |
| ZW MAR 23 | 2022-10-13, 08:43:34 | | -15 | 8.85683333 | 9.0850 | 664,262.50 | -43.80 | -669,231.30 | -5,012.60 | -17,112.50 | C;P |
| ZW MAR 23 | 2022-10-13, 09:52:14 | | 12 | 8.8750 | 9.0850 | -532,500.00 | -35.04 | 532,535.04 | 0.00 | 12,600.00 | O;P |
| ZW MAR 23 | 2022-10-13, 10:49:45 | | 2 | 9.0250 | 9.0850 | -90,250.00 | -5.84 | 90,255.84 | 0.00 | 600.00 | O |
| ZW MAR 23 | 2022-10-26, 09:33:48 | | -14 | 8.44767857 | 8.5950 | 591,337.50 | -40.88 | -622,790.88 | -31,494.26 | -10,312.50 | C;P |
| Total ZW MAR 23 | | | 0 | | | -36,337.50 | -169.36 | 0.00 | -36,506.86 | -13,850.00 | |
| Total | | | | | | -14,339,241.75 | -3,148.71 | 13,532,476.79 | -534,264.19 | -7,122.75 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 16,045.41 |
| Interest Accrued | 21,136.98 |
| Accrual Reversal | -16,741.98 |
| FX Translation | -1.36 |
| Ending Accrual Balance | 20,439.06 |
| CAD | |
| Starting Accrual Balance | -89.81 |
| Interest Accrued | -99.26 |
| Accrual Reversal | 92.96 |
| Ending Accrual Balance | -96.11 |
| Ending Accrual Balance in USD | -70.54 |
| USD | |
| Starting Accrual Balance | 16,110.35 |
| Interest Accrued | 21,209.49 |
| Accrual Reversal | -16,810.24 |
| Ending Accrual Balance | 20,509.60 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-10-04 | c*****38:CBOT Professional for Oct 2022[1] | -123.00 |
| 2022-10-04 | c*****38:CME Professional for Oct 2022[1] | -123.00 |
| 2022-10-04 | c*****38:COMEX Professional for Oct 2022[1] | -123.00 |
| 2022-10-04 | C*****38:ICE FUTURES U.S. FOR OCT 2022[1] | -120.75 |
| 2022-10-04 | C*****38:ICEFUTUSCANOLA FOR OCT 2022[1] | -38.00 |
| 2022-10-04 | c*****38:NYMEX Professional for Oct 2022[1] | -123.00 |
| Total | | -650.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-10-05 | CAD Debit Interest for Sep-2022 from U8240608 | -92.96 |
| Total | | -92.96 |
| Total in USD | | -68.26 |
| USD | | |
| 2022-10-05 | USD Credit Interest for Sep-2022 from U8240608 | 16,810.24 |
| Total | | 16,810.24 |
| Total Interest in USD | | 16,741.98 |



Confidential

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6MZ2 | MXP 19DEC22 | 491421951 | GLOBEX | 500,000 | 2022-12-19 | 2022-12 | |
| BTCX2 | BRR 28NOV22 | 564701847 | CMECRYPTO | 5 | 2022-11-28 | 2022-11 | |
| CCH3 | CC 17MAR23 | 480106418 | NYBOT | 10 | 2023-03-17 | 2023-03 | |
| CLZ2 | CL DEC22 | 138979238 | NYMEX | 1,000 | 2022-11-21 | 2022-12 | |
| CTH3 | CT 16MAR23 | 415492838 | NYBOT | 50,000 | 2023-03-16 | 2023-03 | |
| ESZ2 | ES 16DEC22 | 495512551 | GLOBEX | 50 | 2022-12-16 | 2022-12 | |
| GCZ2 | GC 28DEC22 | 260862601 | NYMEX | 100 | 2022-12-28 | 2022-12 | |
| HEJ3 | HE 19APR23 | 520534377 | GLOBEX | 40,000 | 2023-04-19 | 2023-04 | |
| HEZ2 | HE 16DEC22 | 496647135 | GLOBEX | 40,000 | 2022-12-16 | 2022-12 | |
| HGZ2 | HG 28DEC22 | 301051088 | NYMEX | 25,000 | 2022-12-28 | 2022-12 | |
| HOF3 | HO JAN23 | 344035127 | NYMEX | 42,000 | 2022-12-30 | 2023-01 | |
| HOZ2 | HO DEC22 | 344035122 | NYMEX | 42,000 | 2022-11-30 | 2022-12 | |
| KCH3 | KC 22MAR23 | 415492841 | NYBOT | 37,500 | 2023-03-22 | 2023-03 | |
| KE MAR 23 | KE 14MAR23 | 434140049 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| KE MAY 23 | KE 12MAY23 | 434140066 | ECBOT | 5,000 | 2023-05-12 | 2023-05 | |
| NGF3 | NG JAN23 | 139904984 | NYMEX | 10,000 | 2022-12-28 | 2023-01 | |
| NGZ2 | NG DEC22 | 139213989 | NYMEX | 10,000 | 2022-11-28 | 2022-12 | |
| PAZ2 | PA 28DEC22 | 517481638 | NYMEX | 100 | 2022-12-28 | 2022-12 | |
| PLF3 | PL 27JAN23 | 523243752 | NYMEX | 50 | 2023-01-27 | 2023-01 | |
| RBF3 | RB JAN23 | 344035128 | NYMEX | 42,000 | 2022-12-30 | 2023-01 | |
| RTYZ2 | RTY 16DEC22 | 515416587 | GLOBEX | 50 | 2022-12-16 | 2022-12 | |
| SBH3 | SB MAR23 | 415492855 | NYBOT | 112,000 | 2023-02-28 | 2023-03 | |
| SBK3 | SB MAY23 | 424877744 | NYBOT | 112,000 | 2023-04-28 | 2023-05 | |
| SIH3 | SI 29MAR23 | 484743936 | NYMEX | 5,000 | 2023-03-29 | 2023-03 | |
| SIZ2 | SI 28DEC22 | 301051116 | NYMEX | 5,000 | 2022-12-28 | 2022-12 | |
| XAEZ2 | IXE 16DEC22 | 515416617 | CME | 100 | 2022-12-16 | 2022-12 | |
| YM DEC 22 | YM 16DEC22 | 533620573 | ECBOT | 5 | 2022-12-16 | 2022-12 | |
| ZC MAR 23 | ZC 14MAR23 | 460126199 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZL MAR 23 | ZL 14MAR23 | 460126255 | ECBOT | 60,000 | 2023-03-14 | 2023-03 | |
| ZS MAR 23 | ZS 14MAR23 | 455229196 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZW MAR 23 | ZW 14MAR23 | 434140037 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.

Case 25-50021-BLS Doc 256 Filed 04/20/26 Page 225 of 379

## Notes/Legal Notes

12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

December 1, 2022 - December 30, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 10,239,929.94 | 10,065,557.20 | 0.25% |
| U9415436 | | Camshaft Capital Fund LP | 10,674,001.45 | 10,535,257.16 | -1.30% |
| Total | | | 20,913,931.39 | 20,600,814.36 | |

InteractiveBrokers

# Activity Statement

December 1, 2022 - December 30, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | November 30, 2022 | December 30, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,216,852.32 | 10,040,511.47 | -40.10 | 10,040,471.36 | -176,380.95 |
| Interest Accruals | 23,077.62 | 52,782.97 | -27,697.13 | 25,085.84 | 2,008.22 |
| Total | 10,239,929.94 | 10,093,294.44 | -27,737.24 | 10,065,557.20 | -174,372.73 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.25% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,239,929.94 |
| Mark-to-Market | 0.37 |
| Deposits & Withdrawals | -200,000.00 |
| Interest | 23,883.17 |
| Change in Interest Accruals | 2,008.22 |
| Other Fees | -264.50 |
| Other FX Translations | 0.00 |
| Ending Value | 10,065,557.20 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| CAD | -54.06 | -54.30 | 0.74544 | 0.73853 | 0.37 | 0.00 | 0.00 | 0.00 | 0.37 | |
| USD | 10,216,892.62 | 10,040,511.47 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 0.37 | 0.00 | 0.00 | 0.00 | 0.37 | |
| Broker Interest Paid and Received | | | | | | | | | 23,883.17 | |
| Other Fees | | | | | | | | | -264.50 | |
| Total P/L for Statement Period | | | | | | | | | 23,619.05 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.91 | 0.00 | 0.00 | 0.00 | 2.91 | 2.91 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.91 | 0.00 | 0.00 | 0.00 | 2.91 | 2.91 | |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Total Stocks | | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Equity and Index Options | | | | | | | |
| VIX 220518C00050000 | VIX 18MAY22 50.0 C | 0.00 | 3,202.54 | 0.00 | 3,202.54 | 0.00 | 0.00 |
| VIX 220615C00029000 | VIX 15JUN22 29 C | 0.00 | -2,877.51 | 0.00 | -2,877.51 | 0.00 | 0.00 |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 0.00 | 38,118.48 | 0.00 | 38,118.48 | 0.00 | 0.00 |
| VIX 220720C00028000 | VIX 20JUL22 28 C | 0.00 | -71,429.81 | 0.00 | -71,429.81 | 0.00 | 0.00 |
| VIX 220720C00040000 | VIX 20JUL22 40 C | 0.00 | 66,262.88 | 0.00 | 66,262.88 | 0.00 | 0.00 |
| Total Equity and Index Options | | 0.00 | 33,276.59 | 0.00 | 33,276.59 | 0.00 | 0.00 |
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | 0.00 | 19,910.70 | 0.00 | 19,910.70 | 0.00 | 0.00 |
| RTYM2 | RTY 17JUN22 | 0.00 | 3,436.40 | 0.00 | 3,436.40 | 0.00 | 0.00 |
| VXM2 | VIX 15JUN22 | 0.00 | 29,802.40 | 0.00 | 29,802.40 | 0.00 | 0.00 |
| VXN2 | VIX 20JUL22 | 0.00 | 24,052.40 | 0.00 | 24,052.40 | 0.00 | 0.00 |
| VXV2 | VIX 19OCT22 | 0.00 | -41,107.00 | 0.00 | -41,107.00 | 0.00 | 0.00 |
| VXX2 | VIX 16NOV22 | 0.00 | -5,619.00 | 0.00 | -5,619.00 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | 8,708.73 | 0.00 | 8,708.73 | 0.00 | 0.00 |
| Total Futures | | 0.00 | 39,184.63 | 0.00 | 39,184.63 | 0.00 | 0.00 |
| Total (All Assets) | | 0.00 | 75,922.72 | 0.00 | 75,922.72 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 10,216,852.32 | 8,708,718.28 | 1,508,134.04 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -2,300.28 |
| Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 23,600,000.00 |
| Withdrawals | -200,000.00 | -200,000.00 | 0.00 | -200,000.00 | -1,750,000.00 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -11,950,000.00 |
| Broker Interest Paid and Received | 23,883.17 | 23,883.17 | 0.00 | 23,883.17 | 66,671.74 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | 42,778.75 |
| Trades (Sales) | 0.00 | 0.00 | 0.00 | 0.00 | 297,696.25 |
| Trades (Purchase) | 0.00 | 0.00 | 0.00 | 0.00 | -262,252.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -2,126.00 |
| Cash FX Translation Gain/Loss | 0.37 | 0.37 | 0.00 | | |
| Ending Cash | 10,040,471.36 | 8,532,337.32 | 1,508,134.04 | | |
| Ending Settled Cash | 10,040,471.36 | 8,532,337.32 | 1,508,134.04 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -54.06 | -54.06 | 0.00 | | |
| Broker Interest Paid and Received | -0.24 | -0.24 | 0.00 | -0.24 | -54.30 |
| Ending Cash | -54.30 | -54.30 | 0.00 | | |
| Ending Settled Cash | -54.30 | -54.30 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 10,216,892.62 | 8,708,758.58 | 1,508,134.04 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -2,300.28 |
| Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 23,600,000.00 |
| Withdrawals | -200,000.00 | -200,000.00 | 0.00 | -200,000.00 | -1,750,000.00 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -11,950,000.00 |
| Broker Interest Paid and Received | 23,883.35 | 23,883.35 | 0.00 | 23,883.35 | 66,714.75 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | 42,778.75 |
| Trades (Sales) | 0.00 | 0.00 | 0.00 | 0.00 | 297,696.25 |
| Trades (Purchase) | 0.00 | 0.00 | 0.00 | 0.00 | -262,252.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -2,126.00 |
| Ending Cash | 10,040,511.47 | 8,532,377.43 | 1,508,134.04 | | |
| Ending Settled Cash | 10,040,511.47 | 8,532,377.43 | 1,508,134.04 | | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -54.30 | 0.79203853 | 43.01 | 0.73853 | -40.10 | 2.91 | |
| USD | 10,040,511.47 | 1.0000 | -10,040,511.47 | 1.0000 | 10,040,511.47 | 0.00 | |
| Total | | | -10,040,468.46 | | 10,040,471.36 | 2.91 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 23,077.62 |
| Interest Accrued | 25,891.39 |
| Accrual Reversal | -23,883.17 |
| FX Translation | 0.00 |
| Ending Accrual Balance | 25,085.84 |
| CAD | |
| Starting Accrual Balance | -0.23 |
| Interest Accrued | -0.28 |
| Accrual Reversal | 0.24 |
| Ending Accrual Balance | -0.27 |
| Ending Accrual Balance in USD | -0.20 |
| USD | |
| Starting Accrual Balance | 23,077.79 |
| Interest Accrued | 25,891.60 |
| Accrual Reversal | -23,883.35 |
| Ending Accrual Balance | 25,086.04 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-12-05 | CAD Debit Interest for Nov-2022 | -106.84 |
| 2022-12-05 | CAD Debit Interest for Nov-2022 to U9415436 | 106.60 |
| Total | | -0.24 |
| Total in USD | | -0.18 |
| USD | | |
| 2022-12-05 | USD Credit Interest for Nov-2022 | 49,927.65 |
| 2022-12-05 | USD Credit Interest for Nov-2022 to U9415436 | -26,044.30 |
| Total | | 23,883.35 |
| Total Interest in USD | | 23,883.17 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-12-02 | w******15:CBOT Professional for Dec 2022[1] | -123.00 |
| 2022-12-02 | W******15:CFE ENHANCED P L2 FOR DEC 2022[1] | -18.50 |
| 2022-12-02 | w******15:CME Professional for Dec 2022[1] | -123.00 |
| Total | | -264.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-12-23 | Disbursement Initiated by William Morton | -200,000.00 |
| Total | | -200,000.00 |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

## Notes/Legal Notes

11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

# Activity Statement

December 1, 2022 - December 30, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | November 30, 2022 | December 30, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,648,915.41 | 10,543,116.93 | -35,390.48 | 10,507,726.45 | -141,188.96 |
| Interest Accruals | 25,086.04 | 27,613.82 | -83.11 | 27,530.71 | 2,444.67 |
| Total | 10,674,001.45 | 10,570,730.75 | -35,473.59 | 10,535,257.16 | -138,744.30 |

| | |
|---|---|
| Time Weighted Rate of Return | -1.30% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,674,001.45 |
| Mark-to-Market | -164,906.18 |
| Interest | 25,965.85 |
| Change in Interest Accruals | 2,444.00 |
| Other Fees | -650.75 |
| Commissions | -1,597.88 |
| Other FX Translations | 0.66 |
| Ending Value | 10,535,257.16 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6CZ2 | 2 | 0 | 0.74425 | -- | -1,720.00 | 190.00 | -4.94 | 0.00 | -1,534.94 | |
| 6MZ2 | 50 | 0 | 0.05164 | -- | -27,250.00 | -4,250.00 | -123.50 | 0.00 | -31,623.50 | |
| 6SH3 | 0 | 10 | -- | 1.0902 | 1,937.50 | -437.50 | -24.70 | 0.00 | 1,475.30 | |
| 6SZ2 | 10 | 0 | 1.06025 | -- | 21,500.00 | 1,250.00 | -24.70 | 0.00 | 22,725.30 | |
| BTCZ2 | 5 | 0 | 17,080.0000 | -- | -7,625.00 | -2,200.00 | -55.10 | 0.00 | -9,880.10 | |
| CCH3 | 25 | 30 | 2,498.0000 | 2,600.0000 | 31,750.00 | -1,000.00 | -14.85 | 0.00 | 30,735.15 | |
| CLJ3 | 0 | 0 | -- | -- | 28,500.00 | -5,660.00 | -47.40 | 0.00 | 22,792.60 | |
| CLK3 | 0 | 0 | -- | -- | -1,470.00 | -15,020.00 | -47.40 | 0.00 | -16,537.40 | |



Confidential

CAMSHAFT0002092

## Mark-to-Market Performance Summary

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Mark-to-Market P/L Position | Mark-to-Market P/L Transaction | Mark-to-Market P/L Commissions | Mark-to-Market P/L Other | Mark-to-Market P/L Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| CTK3 | 0 | 0 | -- | -- | -20,910.00 | -5,610.00 | -100.98 | 0.00 | -26,620.98 | |
| GCJ3 | 0 | 8 | -- | 1,842.2000 | 29,190.00 | -18,390.00 | -19.36 | 0.00 | 10,780.64 | |
| HGH3 | 8 | 0 | 3.7380 | -- | 4,700.00 | -4,900.00 | -19.36 | 0.00 | -219.36 | |
| HGK3 | 0 | 8 | -- | 3.8145 | 9,700.00 | 500.00 | -19.36 | 0.00 | 10,180.64 | |
| HOJ3 | 0 | 6 | -- | 3.0601 | 46,704.00 | -7,602.00 | -14.22 | 0.00 | 39,087.78 | |
| KCK3 | 0 | 12 | -- | 1.6695 | -2,175.00 | 1,762.50 | -35.64 | 0.00 | -448.14 | |
| KE MAY 23 | 15 | 20 | 8.9300 | 8.8225 | 4,437.50 | 14,187.50 | -102.20 | 0.00 | 18,522.80 | |
| LBSF3 | 8 | 0 | 429.4000 | -- | -30,470.00 | -77.00 | -23.20 | 0.00 | -30,570.20 | |
| NGF3 | 7 | 0 | 6.9300 | -- | -45,430.00 | 3,930.00 | -16.59 | 0.00 | -41,516.59 | |
| NKDH3 | 0 | 0 | -- | -- | -68,100.00 | 28,275.00 | -60.40 | 0.00 | -39,885.40 | |
| PAH3 | 2 | 0 | 1,866.0000 | -- | -10,480.00 | 3,980.00 | -4.84 | 0.00 | -6,504.84 | |
| PLF3 | 14 | 0 | 1,039.3000 | -- | -27,510.00 | -1,475.00 | -33.88 | 0.00 | -29,018.88 | |
| PLJ3 | 0 | 0 | -- | -- | -6,300.00 | -660.00 | -58.08 | 0.00 | -7,018.08 | |
| RBH3 | 7 | 0 | 2.3963 | -- | -48,304.20 | 10,474.80 | -21.33 | 0.00 | -37,850.73 | |
| RTYH3 | 0 | 0 | -- | -- | -21,550.00 | -6,230.00 | -94.60 | 0.00 | -27,874.60 | |
| SBK3 | 30 | 40 | 0.1856 | 0.1872 | 2,128.00 | 784.00 | -29.70 | 0.00 | 2,882.30 | |
| SIH3 | 7 | 7 | 21.7810 | 24.0400 | 79,065.00 | -6,625.00 | -33.88 | 0.00 | 72,406.12 | |
| XABH3 | 0 | 0 | -- | -- | -45,400.00 | -6,530.00 | -86.00 | 0.00 | -52,016.00 | |
| XABZ2 | 8 | 0 | 875.2000 | -- | -7,360.00 | 810.00 | -17.20 | 0.00 | -6,567.20 | |
| XAEH3 | 0 | 10 | -- | 920.4000 | 33,800.00 | 6,000.00 | -21.50 | 0.00 | 39,778.50 | |
| XAEZ2 | 7 | 0 | 951.3000 | -- | -42,980.00 | 9,550.00 | -15.05 | 0.00 | -33,445.05 | |
| YM DEC 22 | 8 | 0 | 34,599.0000 | -- | -24,240.00 | 3,000.00 | -17.20 | 0.00 | -21,257.20 | |
| YM MAR 23 | 0 | 0 | -- | -- | -50,400.00 | 15,405.00 | -103.20 | 0.00 | -35,098.20 | |
| ZB MAR 23 | 20 | 0 | 127.0000 | -- | 1,875.00 | 0.00 | -100.20 | 0.00 | 1,774.80 | |
| ZC MAY 23 | 20 | 0 | 6.6525 | -- | -18,000.00 | 8,000.00 | -58.40 | 0.00 | -10,058.40 | |
| ZL MAR 23 | 15 | 0 | 0.7028 | -- | -40,500.00 | 11,790.00 | -43.80 | 0.00 | -28,753.80 | |
| ZM MAY 23 | 0 | 0 | -- | -- | 19,980.00 | 10,980.00 | -105.12 | 0.00 | 30,854.88 | |
| ZS MAY 23 | 10 | 10 | 14.8275 | 15.3000 | 23,625.00 | 0.00 | 0.00 | 0.00 | 23,625.00 | |
| Total Futures | | | | | -209,282.20 | 44,202.30 | -1,597.88 | 0.00 | -166,677.78 | |
| Forex | | | | | | | | | | |
| CAD | -25,180.28 | -25,286.88 | 0.74544 | 0.73853 | 173.72 | 0.00 | 0.00 | 0.00 | 173.72 | |
| USD | 10,667,685.80 | 10,526,401.57 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 173.72 | 0.00 | 0.00 | 0.00 | 173.72 | |
| Total (All Assets) | | | | | -209,108.48 | 44,202.30 | -1,597.88 | 0.00 | -166,504.06 | |
| Broker Interest Paid and Received | | | | | | | | | 25,965.85 | |
| Other Fees | | | | | | | | | -650.75 | |
| Total P/L for Statement Period | | | | | | | | | -141,188.96 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | | | | |
| 6CZ2 | 0.00 | 0.00 | -3,479.88 | 0.00 | 0.00 | -3,479.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,479.88 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6MZ2 | 0.00 | 15,977.70 | -2,324.70 | 0.00 | 0.00 | 13,653.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,653.00 | |
| 6SH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,475.30 | 0.00 | 0.00 | 0.00 | 1,475.30 | 1,475.30 | |
| 6SZ2 | 0.00 | 14,763.10 | 0.00 | 0.00 | 0.00 | 14,763.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,763.10 | |
| BTCZ2 | 0.00 | 18,939.80 | 0.00 | 0.00 | 0.00 | 18,939.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,939.80 | |
| CCH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,410.90 | 0.00 | 0.00 | 0.00 | 28,410.90 | 28,410.90 | |
| CLJ3 | 0.00 | 22,792.60 | 0.00 | 0.00 | 0.00 | 22,792.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,792.60 | |
| CLK3 | 0.00 | 0.00 | -16,537.40 | 0.00 | 0.00 | -16,537.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,537.40 | |
| CTK3 | 0.00 | 0.00 | -26,620.98 | 0.00 | 0.00 | -26,620.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -26,620.98 | |
| GCJ3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,780.64 | 0.00 | 0.00 | 0.00 | 10,780.64 | 10,780.64 | |
| HGH3 | 0.00 | 1,261.28 | 0.00 | 0.00 | 0.00 | 1,261.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,261.28 | |
| HGK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,180.64 | 0.00 | 0.00 | 0.00 | 10,180.64 | 10,180.64 | |
| HOJ3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,087.78 | 0.00 | 0.00 | 0.00 | 39,087.78 | 39,087.78 | |
| KCK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532.80 | -980.94 | 0.00 | 0.00 | -448.14 | -448.14 | |
| KE MAY 23 | 0.00 | 0.00 | -37,025.10 | 0.00 | 0.00 | -37,025.10 | 33,191.60 | 0.00 | 0.00 | 0.00 | 33,191.60 | -3,833.50 | |
| LBSF3 | 0.00 | 0.00 | -26,963.40 | 0.00 | 0.00 | -26,963.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -26,963.40 | |
| NGF3 | 0.00 | 5.26 | -1,448.44 | 0.00 | 0.00 | -1,443.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,443.18 | |
| NKDH3 | 0.00 | 0.00 | -39,885.40 | 0.00 | 0.00 | -39,885.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -39,885.40 | |
| PAH3 | 0.00 | 0.00 | -17,609.68 | 0.00 | 0.00 | -17,609.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,609.68 | |
| PLF3 | 0.00 | 49,826.92 | -2,799.68 | 0.00 | 0.00 | 47,027.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,027.24 | |
| PLJ3 | 0.00 | 0.00 | -7,018.08 | 0.00 | 0.00 | -7,018.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,018.08 | |
| RBH3 | 0.00 | 0.00 | -37,926.12 | 0.00 | 0.00 | -37,926.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37,926.12 | |
| RTYH3 | 0.00 | 0.00 | -27,874.60 | 0.00 | 0.00 | -27,874.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -27,874.60 | |
| SBK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,382.90 | -2,493.70 | 0.00 | 0.00 | 14,889.20 | 14,889.20 | |
| SIH3 | 0.00 | 51,991.12 | 0.00 | 0.00 | 0.00 | 51,991.12 | 33,758.06 | 0.00 | 0.00 | 0.00 | 33,758.06 | 85,749.18 | |
| XABH3 | 0.00 | 0.00 | -52,016.00 | 0.00 | 0.00 | -52,016.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -52,016.00 | |
| XABZ2 | 0.00 | 53,575.60 | 0.00 | 0.00 | 0.00 | 53,575.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,575.60 | |
| XAEH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,778.50 | 0.00 | 0.00 | 0.00 | 39,778.50 | 39,778.50 | |
| XAEZ2 | 0.00 | 60,199.90 | 0.00 | 0.00 | 0.00 | 60,199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,199.90 | |
| YM DEC 22 | 0.00 | 128,910.60 | 0.00 | 0.00 | 0.00 | 128,910.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,910.60 | |
| YM MAR 23 | 0.00 | 0.00 | -35,098.20 | 0.00 | 0.00 | -35,098.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35,098.20 | |
| ZB MAR 23 | 0.00 | 50,558.20 | -20,691.80 | 0.00 | 0.00 | 29,866.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,866.40 | |
| ZC MAY 23 | 0.00 | 0.00 | -8,866.80 | 0.00 | 0.00 | -8,866.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,866.80 | |
| ZL MAR 23 | 0.00 | 4,502.40 | 0.00 | 0.00 | 0.00 | 4,502.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,502.40 | |
| ZM MAY 23 | 0.00 | 30,854.88 | 0.00 | 0.00 | 0.00 | 30,854.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,854.88 | |
| ZS MAY 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,595.80 | 0.00 | 0.00 | 0.00 | 52,595.80 | 52,595.80 | |
| Total Futures | 0.00 | 504,159.36 | -364,186.26 | 0.00 | 0.00 | 139,973.10 | 267,174.92 | -3,474.64 | 0.00 | 0.00 | 263,700.28 | 403,673.38 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.84 | -963.09 | 0.00 | 0.00 | 859.74 | 859.74 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.84 | -963.09 | 0.00 | 0.00 | 859.74 | 859.74 | |
| Total (All Assets) | 0.00 | 504,159.36 | -364,186.26 | 0.00 | 0.00 | 139,973.10 | 268,997.76 | -4,437.73 | 0.00 | 0.00 | 264,560.02 | 404,533.12 | |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | 0.00 | -38,512.00 | 0.00 | -38,512.00 | 0.00 | 0.00 |
| 6BU2 | GBP 19SEP22 | 0.00 | -1,300.41 | 0.00 | -1,300.41 | 0.00 | 0.00 |
| 6CM2 | CAD 14JUN22 | 0.00 | -2,759.52 | 0.00 | -2,759.52 | 0.00 | 0.00 |
| 6CU2 | CAD 20SEP22 | 0.00 | -13,398.80 | 0.00 | -13,398.80 | 0.00 | 0.00 |
| 6CZ2 | CAD 20DEC22 | -1,534.94 | -22,378.98 | -3,479.88 | -22,378.98 | 0.00 | 0.00 |
| 6EU2 | EUR 19SEP22 | 0.00 | 14,956.85 | 0.00 | 14,956.85 | 0.00 | 0.00 |
| 6MM2 | MXP 13JUN22 | 0.00 | 38,402.40 | 0.00 | 38,402.40 | 0.00 | 0.00 |
| 6MU2 | MXP 19SEP22 | 0.00 | -35,872.80 | 0.00 | -35,872.80 | 0.00 | 0.00 |
| 6MZ2 | MXP 19DEC22 | -31,623.50 | -12,765.00 | 13,653.00 | -12,765.00 | 0.00 | 0.00 |
| 6SH3 | CHF 13MAR23 | 1,475.30 | 1,475.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6SU2 | CHF 19SEP22 | 0.00 | -18,278.33 | 0.00 | -18,278.33 | 0.00 | 0.00 |
| 6SZ2 | CHF 19DEC22 | 22,725.30 | 14,763.10 | 14,763.10 | 14,763.10 | 0.00 | 0.00 |
| BTCX2 | BRR 28NOV22 | 0.00 | -55,205.60 | 0.00 | -55,205.60 | 0.00 | 0.00 |
| BTCZ2 | BRR DEC22 | -9,880.10 | -670.40 | 18,939.80 | -670.40 | 0.00 | 0.00 |
| CCH3 | CC 17MAR23 | 30,735.15 | 11,762.40 | 0.00 | -16,648.50 | 0.00 | 0.00 |
| CCZ2 | CC 15DEC22 | 0.00 | -8,318.80 | 0.00 | -8,318.80 | 0.00 | 0.00 |
| CCZ3 | CC 14DEC23 | 0.00 | -11.88 | 0.00 | -11.88 | 0.00 | 0.00 |
| CLF3 | CL JAN23 | 0.00 | -24,605.84 | 0.00 | -24,605.84 | 0.00 | 0.00 |
| CLJ3 | CL APR23 | 22,792.60 | 22,792.60 | 22,792.60 | 22,792.60 | 0.00 | 0.00 |
| CLK3 | CL MAY23 | -16,537.40 | -16,537.40 | -16,537.40 | -16,537.40 | 0.00 | 0.00 |
| CLV2 | CL OCT22 | 0.00 | -7,777.40 | 0.00 | -7,777.40 | 0.00 | 0.00 |
| CLZ2 | CL DEC22 | 0.00 | -32,059.02 | 0.00 | -32,059.02 | 0.00 | 0.00 |
| CTH3 | CT 16MAR23 | 0.00 | -147,973.92 | 0.00 | -147,973.92 | 0.00 | 0.00 |
| CTK3 | CT 15MAY23 | -26,620.98 | -70,285.08 | -26,620.98 | -70,285.08 | 0.00 | 0.00 |
| CTZ2 | CT 14DEC22 | 0.00 | 56,034.92 | 0.00 | 56,034.92 | 0.00 | 0.00 |
| ESU2 | ES 16SEP22 | 0.00 | -1,771.50 | 0.00 | -1,771.50 | 0.00 | 0.00 |
| ESZ2 | ES 16DEC22 | 0.00 | -22,464.50 | 0.00 | -22,464.50 | 0.00 | 0.00 |
| ETHN2 | ETHUSDRR JUL22 | 0.00 | -27,045.20 | 0.00 | -27,045.20 | 0.00 | 0.00 |
| ETHQ2 | ETHUSDRR 29AUG22 | 0.00 | 65,161.32 | 0.00 | 65,161.32 | 0.00 | 0.00 |
| ETHU2 | ETHUSDRR SEP22 | 0.00 | -45,965.40 | 0.00 | -45,965.40 | 0.00 | 0.00 |
| GCJ3 | GC 26APR23 | 10,780.64 | 10,780.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| GCZ2 | GC 28DEC22 | 0.00 | -101,089.72 | 0.00 | -101,089.72 | 0.00 | 0.00 |
| HEJ3 | HE 19APR23 | 0.00 | -2,447.00 | 0.00 | -2,447.00 | 0.00 | 0.00 |
| HEQ2 | HE 16AUG22 | 0.00 | -8,640.60 | 0.00 | -8,640.60 | 0.00 | 0.00 |
| HEZ2 | HE 16DEC22 | 0.00 | -39,345.00 | 0.00 | -39,345.00 | 0.00 | 0.00 |
| HGH3 | HG 29MAR23 | -219.36 | -21,936.32 | 1,261.28 | -21,936.32 | 0.00 | 0.00 |
| HGK3 | HG 26MAY23 | 10,180.64 | 10,180.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| HGU2 | HG 28SEP22 | 0.00 | -13,757.70 | 0.00 | -13,757.70 | 0.00 | 0.00 |
| HGZ2 | HG 28DEC22 | 0.00 | -94,355.34 | 0.00 | -94,355.34 | 0.00 | 0.00 |
| HOF3 | HO JAN23 | 0.00 | -43,817.76 | 0.00 | -43,817.76 | 0.00 | 0.00 |
| HOG3 | HO FEB23 | 0.00 | 3,025.50 | 0.00 | 3,025.50 | 0.00 | 0.00 |
| HOJ3 | HO APR23 | 39,087.78 | 39,087.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOQ2 | HO AUG22 | 0.00 | -15,247.62 | 0.00 | -15,247.62 | 0.00 | 0.00 |
| HOU2 | HO SEP22 | 0.00 | 102,307.68 | 0.00 | 102,307.68 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| HOV2 | HO OCT22 | 0.00 | -58,163.34 | 0.00 | -58,163.34 | 0.00 | 0.00 |
| HOX2 | HO NOV22 | 0.00 | 25,054.92 | 0.00 | 25,054.92 | 0.00 | 0.00 |
| HOZ2 | HO DEC22 | 0.00 | -79,159.50 | 0.00 | -79,159.50 | 0.00 | 0.00 |
| KCH3 | KC 22MAR23 | 0.00 | -53,589.87 | 0.00 | -53,589.87 | 0.00 | 0.00 |
| KCK3 | KC 19MAY23 | -448.14 | -448.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| KCZ2 | KC 20DEC22 | 0.00 | -5,416.89 | 0.00 | -5,416.89 | 0.00 | 0.00 |
| KE DEC 22 | KE 14DEC22 | 0.00 | -12,810.14 | 0.00 | -12,810.14 | 0.00 | 0.00 |
| KE MAR 23 | KE 14MAR23 | 0.00 | -24,365.36 | 0.00 | -24,365.36 | 0.00 | 0.00 |
| KE MAY 23 | KE 12MAY23 | 18,522.80 | -14,415.26 | -37,025.10 | -47,606.86 | 0.00 | 0.00 |
| LBSF3 | LB 13JAN23 | -30,570.20 | -39,829.40 | -26,963.40 | -39,829.40 | 0.00 | 0.00 |
| LBSU2 | LB 15SEP22 | 0.00 | -64,935.40 | 0.00 | -64,935.40 | 0.00 | 0.00 |
| LBSX2 | LB 15NOV22 | 0.00 | -30,697.00 | 0.00 | -30,697.00 | 0.00 | 0.00 |
| LEZ2 | LE 30DEC22 | 0.00 | -2,312.40 | 0.00 | -2,312.40 | 0.00 | 0.00 |
| MMEM2 | MXEF 17JUN22 | 0.00 | -8,918.98 | 0.00 | -8,918.98 | 0.00 | 0.00 |
| MMEU2 | MXEF 16SEP22 | 0.00 | -47,531.30 | 0.00 | -47,531.30 | 0.00 | 0.00 |
| NGF3 | NG JAN23 | -41,516.59 | -25,216.36 | -1,443.18 | -25,216.36 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | 0.00 | -26,755.32 | 0.00 | -26,755.32 | 0.00 | 0.00 |
| NGQ2 | NG AUG22 | 0.00 | -36,173.70 | 0.00 | -36,173.70 | 0.00 | 0.00 |
| NGU2 | NG SEP22 | 0.00 | -22,963.18 | 0.00 | -22,963.18 | 0.00 | 0.00 |
| NGV2 | NG OCT22 | 0.00 | 176,821.56 | 0.00 | 176,821.56 | 0.00 | 0.00 |
| NGZ2 | NG DEC22 | 0.00 | -19,442.84 | 0.00 | -19,442.84 | 0.00 | 0.00 |
| NKDH3 | NKD 10MAR23 | -39,885.40 | -39,885.40 | -39,885.40 | -39,885.40 | 0.00 | 0.00 |
| NKDU2 | NKD 09SEP22 | 0.00 | 16,063.60 | 0.00 | 16,063.60 | 0.00 | 0.00 |
| NKDZ2 | NKD 09DEC22 | 0.00 | -12,098.32 | 0.00 | -12,098.32 | 0.00 | 0.00 |
| NQU2 | NQ 16SEP22 | 0.00 | 36,898.40 | 0.00 | 36,898.40 | 0.00 | 0.00 |
| NQZ2 | NQ 16DEC22 | 0.00 | -38,609.40 | 0.00 | -38,609.40 | 0.00 | 0.00 |
| PAH3 | PA 29MAR23 | -6,504.84 | -26,219.36 | -17,609.68 | -26,219.36 | 0.00 | 0.00 |
| PAM2 | PA 28JUN22 | 0.00 | -17,104.84 | 0.00 | -17,104.84 | 0.00 | 0.00 |
| PAU2 | PA 28SEP22 | 0.00 | -14,943.56 | 0.00 | -14,943.56 | 0.00 | 0.00 |
| PAZ2 | PA 28DEC22 | 0.00 | -47,129.04 | 0.00 | -47,129.04 | 0.00 | 0.00 |
| PLF3 | PL 27JAN23 | -29,018.88 | -5,117.32 | 47,027.24 | -5,117.32 | 0.00 | 0.00 |
| PLJ3 | PL 26APR23 | -7,018.08 | -7,018.08 | -7,018.08 | -7,018.08 | 0.00 | 0.00 |
| PLV2 | PL 27OCT22 | 0.00 | -25,772.60 | 0.00 | -25,772.60 | 0.00 | 0.00 |
| RBF3 | RB JAN23 | 0.00 | 2,622.30 | 0.00 | 2,622.30 | 0.00 | 0.00 |
| RBH3 | RB MAR23 | -37,850.73 | -37,926.12 | -37,926.12 | -37,926.12 | 0.00 | 0.00 |
| RBV2 | RB OCT22 | 0.00 | -54,632.76 | 0.00 | -54,632.76 | 0.00 | 0.00 |
| RBZ2 | RB DEC22 | 0.00 | -20,582.16 | 0.00 | -20,582.16 | 0.00 | 0.00 |
| RSX2 | RS 14NOV22 | 0.00 | -19,480.73 | 0.00 | -19,700.50 | 0.00 | 0.00 |
| RTYH3 | RTY 17MAR23 | -27,874.60 | -27,874.60 | -27,874.60 | -27,874.60 | 0.00 | 0.00 |
| RTYU2 | RTY 16SEP22 | 0.00 | 42,938.90 | 0.00 | 42,938.90 | 0.00 | 0.00 |
| RTYZ2 | RTY 16DEC22 | 0.00 | -115,047.40 | 0.00 | -115,047.40 | 0.00 | 0.00 |
| RX SEP 22 | DJUSRE 16SEP22 | 0.00 | -15,411.60 | 0.00 | -15,411.60 | 0.00 | 0.00 |
| SBH3 | SB MAR23 | 0.00 | -66,815.20 | 0.00 | -66,815.20 | 0.00 | 0.00 |
| SBK3 | SB MAY23 | 2,882.30 | -13,150.70 | 0.00 | -28,039.90 | 0.00 | 0.00 |
| SIH3 | SI 29MAR23 | 72,406.12 | 74,470.14 | 51,991.12 | 40,712.08 | 0.00 | 0.00 |



Confidential

CAMSHAFT0002096

A1890

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| | | MTD | YTD | MTD | YTD | MTD | YTD |
| SIN2 | SI 27JUL22 | 0.00 | -5,939.52 | 0.00 | -5,939.52 | 0.00 | 0.00 |
| SIU2 | SI 28SEP22 | 0.00 | -42,299.20 | 0.00 | -42,299.20 | 0.00 | 0.00 |
| SIZ2 | SI 28DEC22 | 0.00 | -13,077.48 | 0.00 | -13,077.48 | 0.00 | 0.00 |
| XABH3 | IXB 17MAR23 | -52,016.00 | -52,016.00 | -52,016.00 | -52,016.00 | 0.00 | 0.00 |
| XABU2 | IXB 16SEP22 | 0.00 | -22,261.50 | 0.00 | -22,261.50 | 0.00 | 0.00 |
| XABZ2 | IXB 16DEC22 | -6,567.20 | 53,575.60 | 53,575.60 | 53,575.60 | 0.00 | 0.00 |
| XAEH3 | IXE 17MAR23 | 39,778.50 | 39,778.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAEM2 | IXE 17JUN22 | 0.00 | 71,649.90 | 0.00 | 71,649.90 | 0.00 | 0.00 |
| XAEU2 | IXE 16SEP22 | 0.00 | -85,840.70 | 0.00 | -85,840.70 | 0.00 | 0.00 |
| XAEZ2 | IXE 16DEC22 | -33,445.05 | 19,129.70 | 60,199.90 | 19,129.70 | 0.00 | 0.00 |
| XAFM2 | IXM 17JUN22 | 0.00 | -62,106.70 | 0.00 | -62,106.70 | 0.00 | 0.00 |
| XAFU2 | IXM 16SEP22 | 0.00 | 17,092.90 | 0.00 | 17,092.90 | 0.00 | 0.00 |
| XAFZ2 | IXM 16DEC22 | 0.00 | -14,500.80 | 0.00 | -14,500.80 | 0.00 | 0.00 |
| XAIM2 | IXI 17JUN22 | 0.00 | -42,738.70 | 0.00 | -42,738.70 | 0.00 | 0.00 |
| XAIU2 | IXI 16SEP22 | 0.00 | -18,037.30 | 0.00 | -18,037.30 | 0.00 | 0.00 |
| XAIZ2 | IXI 16DEC22 | 0.00 | -13,525.80 | 0.00 | -13,525.80 | 0.00 | 0.00 |
| XAPU2 | IXR 16SEP22 | 0.00 | -3,805.80 | 0.00 | -3,805.80 | 0.00 | 0.00 |
| XAUU2 | IXU 16SEP22 | 0.00 | -520.10 | 0.00 | -520.10 | 0.00 | 0.00 |
| YM DEC 22 | YM 16DEC22 | -21,257.20 | 127,452.00 | 128,910.60 | 127,452.00 | 0.00 | 0.00 |
| YM MAR 23 | YM 17MAR23 | -35,098.20 | -35,098.20 | -35,098.20 | -35,098.20 | 0.00 | 0.00 |
| YM SEP 22 | YM 16SEP22 | 0.00 | -14,365.80 | 0.00 | -14,365.80 | 0.00 | 0.00 |
| ZB DEC 22 | ZB 20DEC22 | 0.00 | 28,321.56 | 0.00 | 28,321.56 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | -31,102.58 | 0.00 | -31,102.58 | 0.00 | 0.00 |
| ZB MAR 23 | ZB 22MAR23 | 1,774.80 | 29,866.40 | 29,866.40 | 29,866.40 | 0.00 | 0.00 |
| ZB SEP 22 | ZB 21SEP22 | 0.00 | 34,214.68 | 0.00 | 34,214.68 | 0.00 | 0.00 |
| ZC MAR 23 | ZC 14MAR23 | 0.00 | -55,239.12 | 0.00 | -55,239.12 | 0.00 | 0.00 |
| ZC MAY 23 | ZC 12MAY23 | -10,058.40 | -29,600.40 | -8,866.80 | -29,600.40 | 0.00 | 0.00 |
| ZL DEC 22 | ZL 14DEC22 | 0.00 | 37,549.92 | 0.00 | 37,549.92 | 0.00 | 0.00 |
| ZL JAN 23 | ZL 13JAN23 | 0.00 | -16,431.92 | 0.00 | -16,431.92 | 0.00 | 0.00 |
| ZL MAR 23 | ZL 14MAR23 | -28,753.80 | -12,810.72 | 4,502.40 | -12,810.72 | 0.00 | 0.00 |
| ZM MAR 23 | ZM 14MAR23 | 0.00 | 12,972.40 | 0.00 | 12,972.40 | 0.00 | 0.00 |
| ZM MAY 23 | ZM 12MAY23 | 30,854.88 | 30,854.88 | 30,854.88 | 30,854.88 | 0.00 | 0.00 |
| ZN SEP 22 | ZN 21SEP22 | 0.00 | -6,314.80 | 0.00 | -6,314.80 | 0.00 | 0.00 |
| ZS JAN 23 | ZS 13JAN23 | 0.00 | -51,081.86 | 0.00 | -51,081.86 | 0.00 | 0.00 |
| ZS MAR 23 | ZS 14MAR23 | 0.00 | -15,661.88 | 0.00 | -15,661.88 | 0.00 | 0.00 |
| ZS MAY 23 | ZS 12MAY23 | 23,625.00 | 52,595.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZS NOV 22 | ZS 14NOV22 | 0.00 | -2,841.70 | 0.00 | -2,841.70 | 0.00 | 0.00 |
| ZW DEC 22 | ZW 14DEC22 | 0.00 | -24,670.08 | 0.00 | -24,670.08 | 0.00 | 0.00 |
| ZW MAR 23 | ZW 14MAR23 | 0.00 | -53,240.26 | 0.00 | -53,240.26 | 0.00 | 0.00 |
| Total Futures | | -166,677.78 | -1,529,032.14 | 139,973.10 | -1,792,952.19 | 0.00 | 0.00 |


Confidential

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 10,648,915.41 | 9,503,831.09 | 1,145,084.32 | | |
| Commissions | -1,597.88 | 0.00 | -1,597.88 | -1,597.88 | -16,153.79 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 11,950,000.00 |
| Broker Interest Paid and Received | 25,965.85 | 25,965.85 | 0.00 | 25,965.85 | 91,295.35 |
| Cash Settling MTM | -165,079.90 | 0.00 | -165,079.90 | -165,079.90 | -1,512,878.35 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -5,733.75 |
| Cash FX Translation Gain/Loss | 173.72 | 330.11 | -156.40 | | |
| Ending Cash | 10,507,726.45 | 9,530,127.05 | 977,599.40 | | |
| Ending Settled Cash | 10,496,717.05 | 9,530,127.05 | 966,590.00 | | |
| CAD | | | | | |
| Starting Cash | -25,180.28 | -47,813.56 | 22,633.28 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -96.00 |
| Broker Interest Paid and Received | -106.60 | -106.60 | 0.00 | -106.60 | -522.88 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | -24,668.00 |
| Ending Cash | -25,286.88 | -47,920.16 | 22,633.28 | | |
| Ending Settled Cash | -25,286.88 | -47,920.16 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 10,667,685.80 | 9,539,473.23 | 1,128,212.57 | | |
| Commissions | -1,597.88 | 0.00 | -1,597.88 | -1,597.88 | -16,078.46 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 11,950,000.00 |
| Broker Interest Paid and Received | 26,044.30 | 26,044.30 | 0.00 | 26,044.30 | 91,686.73 |
| Cash Settling MTM | -165,079.90 | 0.00 | -165,079.90 | -165,079.90 | -1,493,472.95 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -5,733.75 |
| Ending Cash | 10,526,401.57 | 9,565,517.53 | 960,884.04 | | |
| Ending Settled Cash | 10,515,392.17 | 9,565,517.53 | 949,874.64 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| 6SH3 | 10 | 125,000 | 1.08901976 | 1,361,274.70 | 1.0902 | 1,362,750.00 | 1,475.30 | |
| CCH3 | 30 | 10 | 2,505.2970 | 751,589.10 | 2,600.0000 | 780,000.00 | 28,410.90 | |
| GCJ3 | 8 | 100 | 1,828.7242 | 1,462,979.36 | 1,842.2000 | 1,473,760.00 | 10,780.64 | |
| HGK3 | 8 | 25,000 | 3.7635968 | 752,719.36 | 3.8145 | 762,900.00 | 10,180.64 | |
| HOJ3 | 6 | 42,000 | 2.90498976 | 732,057.42 | 3.0601 | 771,145.20 | 39,087.78 | |
| KCK3 | 12 | 37,500 | 1.67049587 | 751,723.14 | 1.6695 | 751,275.00 | -448.14 | |
| KE MAY 23 | 20 | 5,000 | 8.490584 | 849,058.40 | 8.8225 | 882,250.00 | 33,191.60 | |
| SBK3 | 40 | 112,000 | 0.18387652 | 823,766.80 | 0.1872 | 838,656.00 | 14,889.20 | |
| SIH3 | 7 | 5,000 | 23.075484 | 807,641.94 | 24.0400 | 841,400.00 | 33,758.06 | |
| XAEH3 | 10 | 100 | 880.6215 | 880,621.50 | 920.4000 | 920,400.00 | 39,778.50 | |
| ZS MAY 23 | 10 | 5,000 | 14.248084 | 712,404.20 | 15.3000 | 765,000.00 | 52,595.80 | |
| Total | | | | 9,885,835.92 | | 10,149,536.20 | 263,700.28 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -25,286.88 | 0.77252963 | 19,534.86 | 0.73853 | -18,675.12 | 859.74 | |
| USD | 10,526,401.57 | 1.0000 | -10,526,401.57 | 1.0000 | 10,526,401.57 | 0.00 | |
| Total | | | -10,506,866.71 | | 10,507,726.45 | 859.74 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| 6CZ2 | 2022-12-05, 13:07:48 | -2 | 0.7366 | 0.73565 | 147,320.00 | -4.94 | -150,794.94 | -3,479.88 | 190.00 | C |
| Total 6CZ2 | | -2 | | | 147,320.00 | -4.94 | -150,794.94 | -3,479.88 | 190.00 | |
| 6MZ2 | 2022-12-05, 10:16:56 | -50 | 0.05038 | 0.05055 | 1,259,500.00 | -123.50 | -1,245,723.50 | 13,653.00 | -4,250.00 | C |
| Total 6MZ2 | | -50 | | | 1,259,500.00 | -123.50 | -1,245,723.50 | 13,653.00 | -4,250.00 | |
| 6SH3 | 2022-12-13, 12:40:08 | 10 | 1.0890 | 1.08865 | -1,361,250.00 | -24.70 | 1,361,274.70 | 0.00 | -437.50 | O;P |
| Total 6SH3 | | 10 | | | -1,361,250.00 | -24.70 | 1,361,274.70 | 0.00 | -437.50 | |
| 6SZ2 | 2022-12-15, 10:05:10 | -10 | 1.07845 | 1.07745 | 1,348,062.50 | -24.70 | -1,333,274.70 | 14,763.10 | 1,250.00 | C;P |
| Total 6SZ2 | | -10 | | | 1,348,062.50 | -24.70 | -1,333,274.70 | 14,763.10 | 1,250.00 | |
| BTCZ2 | 2022-12-16, 11:54:28 | -5 | 16,687.0000 | 16,775.0000 | 417,175.00 | -55.10 | -398,180.10 | 18,939.80 | -2,200.00 | C;P |
| Total BTCZ2 | | -5 | | | 417,175.00 | -55.10 | -398,180.10 | 18,939.80 | -2,200.00 | |
| CCH3 | 2022-12-16, 07:21:41 | 5 | 2,495.0000 | 2,475.0000 | -124,750.00 | -14.85 | 124,764.85 | 0.00 | -1,000.00 | O;P |
| Total CCH3 | | 5 | | | -124,750.00 | -14.85 | 124,764.85 | 0.00 | -1,000.00 | |
| CLJ3 | 2022-12-09, 14:27:00 | 10 | 71.4860 | 71.6700 | -714,860.00 | -23.70 | 714,883.70 | 0.00 | 1,840.00 | O;P |
| CLJ3 | 2022-12-16, 09:00:09 | -10 | 73.7700 | 74.5200 | 737,700.00 | -23.70 | -714,883.70 | 22,792.60 | -7,500.00 | C;P |
| Total CLJ3 | | 0 | | | 22,840.00 | -47.40 | 0.00 | 22,792.60 | -5,660.00 | |
| CLK3 | 2022-12-08, 11:52:47 | 7 | 72.8400 | 72.1000 | -509,880.00 | -16.59 | 509,896.59 | 0.00 | -5,180.00 | O;P |
| CLK3 | 2022-12-08, 18:15:25 | 1 | 72.6100 | 71.8900 | -72,610.00 | -2.37 | 72,612.37 | 0.00 | -720.00 | O |
| CLK3 | 2022-12-08, 18:16:21 | 1 | 72.5800 | 71.8900 | -72,580.00 | -2.37 | 72,582.37 | 0.00 | -690.00 | O |
| CLK3 | 2022-12-09, 07:29:24 | 1 | 72.5500 | 71.8900 | -72,550.00 | -2.37 | 72,552.37 | 0.00 | -660.00 | O |
| CLK3 | 2022-12-09, 14:10:42 | -10 | 71.1130 | 71.8900 | 711,130.00 | -23.70 | -727,643.70 | -16,537.40 | -7,770.00 | C;P |
| Total CLK3 | | 0 | | | -16,490.00 | -47.40 | 0.00 | -16,537.40 | -15,020.00 | |
| CTK3 | 2022-11-30, 21:02:56 | 17 | 0.8448 | 0.8415 | -718,080.00 | -50.49 | 718,130.49 | 0.00 | -2,805.00 | O |
| CTK3 | 2022-12-07, 11:51:27 | -17 | 0.8136 | 0.8169 | 691,560.00 | -50.49 | -718,130.49 | -26,620.98 | -2,805.00 | C;P |
| Total CTK3 | | 0 | | | -26,520.00 | -100.98 | 0.00 | -26,620.98 | -5,610.00 | |



Confidential

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GCJ3 | 2022-12-04, 19:24:01 | | 6 | 1,828.8000 | 1,796.5000 | -1,097,280.00 | -14.52 | 1,097,294.52 | 0.00 | -19,380.00 | O |
| GCJ3 | 2022-12-08, 18:58:54 | | 1 | 1,816.2000 | 1,825.9000 | -181,620.00 | -2.42 | 181,622.42 | 0.00 | 970.00 | O |
| GCJ3 | 2022-12-20, 10:53:13 | | 1 | 1,840.6000 | 1,840.8000 | -184,060.00 | -2.42 | 184,062.42 | 0.00 | 20.00 | O |
| Total GCJ3 | | | 8 | | | -1,462,960.00 | -19.36 | 1,462,979.36 | 0.00 | -18,390.00 | |
| HGH3 | 2022-12-16, 05:25:22 | | -8 | 3.7370 | 3.7615 | 747,400.00 | -19.36 | -746,119.36 | 1,261.28 | -4,900.00 | C;P |
| Total HGH3 | | | -8 | | | 747,400.00 | -19.36 | -746,119.36 | 1,261.28 | -4,900.00 | |
| HGK3 | 2022-12-16, 07:32:34 | | 8 | 3.7635 | 3.7660 | -752,700.00 | -19.36 | 752,719.36 | 0.00 | 500.00 | O;P |
| Total HGK3 | | | 8 | | | -752,700.00 | -19.36 | 752,719.36 | 0.00 | 500.00 | |
| HOJ3 | 2022-12-16, 12:03:30 | | 5 | 2.8996 | 2.8615 | -608,916.00 | -11.85 | 608,927.85 | 0.00 | -8,001.00 | O;P |
| HOJ3 | 2022-12-21, 08:25:38 | | 1 | 2.9316 | 2.9411 | -123,127.20 | -2.37 | 123,129.57 | 0.00 | 399.00 | O |
| Total HOJ3 | | | 6 | | | -732,043.20 | -14.22 | 732,057.42 | 0.00 | -7,602.00 | |
| KCK3 | 2022-12-12, 12:42:00 | | 10 | 1.6680 | 1.6740 | -625,500.00 | -29.70 | 625,529.70 | 0.00 | 2,250.00 | O;P |
| KCK3 | 2022-12-20, 10:54:07 | | 2 | 1.6825 | 1.6760 | -126,187.50 | -5.94 | 126,193.44 | 0.00 | -487.50 | O;P |
| Total KCK3 | | | 12 | | | -751,687.50 | -35.64 | 751,723.14 | 0.00 | 1,762.50 | |
| KE MAY 23 | 2022-12-02, 03:07:07 | | -15 | 8.7350 | 8.6525 | 655,125.00 | -43.80 | -692,106.30 | -37,025.10 | 6,187.50 | C;P |
| KE MAY 23 | 2022-12-21, 08:31:58 | | 20 | 8.4900 | 8.5700 | -849,000.00 | -58.40 | 849,058.40 | 0.00 | 8,000.00 | O;P |
| Total KE MAY 23 | | | 5 | | | -193,875.00 | -102.20 | 156,952.10 | -37,025.10 | 14,187.50 | |
| LBSF3 | 2022-12-02, 10:01:02 | | -6 | 395.06666667 | 396.0000 | 260,744.00 | -17.40 | -279,527.40 | -18,800.80 | -616.00 | C;P |
| LBSF3 | 2022-12-05, 13:08:32 | | -2 | 393.5500 | 391.1000 | 86,581.00 | -5.80 | -94,737.80 | -8,162.60 | 539.00 | C;P |
| Total LBSF3 | | | -8 | | | 347,325.00 | -23.20 | -374,265.20 | -26,963.40 | -77.00 | |
| NGF3 | 2022-12-02, 14:00:21 | | -7 | 6.33714286 | 6.2810 | 443,600.00 | -16.59 | -445,026.59 | -1,443.18 | 3,930.00 | C;P |
| Total NGF3 | | | -7 | | | 443,600.00 | -16.59 | -445,026.59 | -1,443.18 | 3,930.00 | |
| NKDH3 | 2022-12-06, 13:37:00 | | 8 | 27,550.0000 | 27,640.0000 | -1,102,000.00 | -24.16 | 1,102,024.16 | 0.00 | 3,600.00 | O |
| NKDH3 | 2022-12-13, 12:38:44 | | 2 | 27,975.0000 | 28,000.0000 | -279,750.00 | -6.04 | 279,756.04 | 0.00 | 250.00 | O |
| NKDH3 | 2022-12-19, 22:03:03 | | -8 | 26,956.8750 | 26,350.0000 | 1,078,275.00 | -24.16 | -1,102,024.16 | -23,773.32 | 24,275.00 | C;P |
| NKDH3 | 2022-12-19, 22:21:34 | | -2 | 26,365.0000 | 26,350.0000 | 263,650.00 | -6.04 | -279,756.04 | -16,112.08 | 150.00 | C;P |
| Total NKDH3 | | | 0 | | | -39,825.00 | -60.40 | 0.00 | -39,885.40 | 28,275.00 | |
| PAH3 | 2022-12-15, 11:23:52 | | -2 | 1,833.5000 | 1,813.6000 | 366,700.00 | -4.84 | -384,304.84 | -17,609.68 | 3,980.00 | C |
| Total PAH3 | | | -2 | | | 366,700.00 | -4.84 | -384,304.84 | -17,609.68 | 3,980.00 | |
| PLF3 | 2022-12-16, 04:43:50 | | -14 | 997.89285714 | 1,000.0000 | 698,525.00 | -33.88 | -651,463.88 | 47,027.24 | -1,475.00 | C;P |
| Total PLF3 | | | -14 | | | 698,525.00 | -33.88 | -651,463.88 | 47,027.24 | -1,475.00 | |
| PLJ3 | 2022-12-16, 12:08:08 | | 12 | 1,004.0000 | 1,004.4000 | -602,400.00 | -29.04 | 602,429.04 | 0.00 | 240.00 | O;P |
| PLJ3 | 2022-12-19, 13:04:42 | | -12 | 992.4000 | 993.9000 | 595,440.00 | -29.04 | -602,429.04 | -7,018.08 | -900.00 | C;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PLJ3 | | | 0 | | | -6,960.00 | -58.08 | 0.00 | -7,018.08 | -660.00 | |
| RBH3 | 2022-12-04, 19:27:03 | | 1 | 2.3490 | 2.2320 | -98,658.00 | -2.37 | 98,660.37 | 0.00 | -4,914.00 | O |
| RBH3 | 2022-12-05, 11:42:22 | | -8 | 2.2778 | 2.2320 | 765,340.80 | -18.96 | -803,247.96 | -37,926.12 | 15,388.80 | C;P |
| Total RBH3 | | | -7 | | | 666,682.80 | -21.33 | -704,587.59 | -37,926.12 | 10,474.80 | |
| RTYH3 | 2022-12-07, 12:21:48 | | 10 | 1,829.1100 | 1,822.2000 | -914,555.00 | -21.50 | 914,576.50 | 0.00 | -3,455.00 | O;P |
| RTYH3 | 2022-12-11, 18:13:13 | | -10 | 1,807.6400 | 1,834.3000 | 903,820.00 | -21.50 | -914,576.50 | -10,778.00 | -13,330.00 | C;P |
| RTYH3 | 2022-12-12, 08:53:50 | | 12 | 1,816.3000 | 1,834.3000 | -1,089,780.00 | -25.80 | 1,089,805.80 | 0.00 | 10,800.00 | O;P |
| RTYH3 | 2022-12-15, 11:14:38 | | -12 | 1,787.891666 67 | 1,788.3000 | 1,072,735.00 | -25.80 | -1,089,805.80 | -17,096.60 | -245.00 | C;P |
| Total RTYH3 | | | 0 | | | -27,780.00 | -94.60 | 0.00 | -27,874.60 | -6,230.00 | |
| SBK3 | 2022-12-14, 10:57:16 | | 10 | 0.1894 | 0.1901 | -212,128.00 | -29.70 | 212,157.70 | 0.00 | 784.00 | O |
| Total SBK3 | | | 10 | | | -212,128.00 | -29.70 | 212,157.70 | 0.00 | 784.00 | |
| SIH3 | 2022-12-16, 03:23:12 | | -7 | 22.88571429 | 23.3280 | 801,000.00 | -16.94 | -748,991.94 | 51,991.12 | -15,480.00 | C;P |
| SIH3 | 2022-12-16, 07:18:33 | | 7 | 23.0750 | 23.3280 | -807,625.00 | -16.94 | 807,641.94 | 0.00 | 8,855.00 | O |
| Total SIH3 | | | 0 | | | -6,625.00 | -33.88 | 58,650.00 | 51,991.12 | -6,625.00 | |
| XABH3 | 2022-12-13, 12:31:31 | | 8 | 879.1000 | 881.3000 | -703,280.00 | -17.20 | 703,297.20 | 0.00 | 1,760.00 | O;P |
| XABH3 | 2022-12-13, 12:38:13 | | 2 | 879.0000 | 881.3000 | -175,800.00 | -4.30 | 175,804.30 | 0.00 | 460.00 | O |
| XABH3 | 2022-12-15, 14:27:20 | | -10 | 843.2000 | 844.4000 | 843,200.00 | -21.50 | -879,101.50 | -35,923.00 | -1,200.00 | C |
| XABH3 | 2022-12-21, 13:10:22 | | 10 | 844.2000 | 841.3000 | -844,200.00 | -21.50 | 844,221.50 | 0.00 | -2,900.00 | O;P |
| XABH3 | 2022-12-22, 09:40:13 | | -10 | 828.1500 | 832.8000 | 828,150.00 | -21.50 | -844,221.50 | -16,093.00 | -4,650.00 | C;P |
| Total XABH3 | | | 0 | | | -51,930.00 | -86.00 | 0.00 | -52,016.00 | -6,530.00 | |
| XABZ2 | 2022-12-14, 14:03:03 | | -8 | 867.0125 | 866.0000 | 693,610.00 | -17.20 | -640,017.20 | 53,575.60 | 810.00 | C;P |
| Total XABZ2 | | | -8 | | | 693,610.00 | -17.20 | -640,017.20 | 53,575.60 | 810.00 | |
| XAEH3 | 2022-12-12, 12:11:47 | | 10 | 880.6000 | 886.6000 | -880,600.00 | -21.50 | 880,621.50 | 0.00 | 6,000.00 | O;P |
| Total XAEH3 | | | 10 | | | -880,600.00 | -21.50 | 880,621.50 | 0.00 | 6,000.00 | |
| XAEZ2 | 2022-12-06, 10:38:15 | | -7 | 903.54285714 | 889.9000 | 632,480.00 | -15.05 | -572,265.05 | 60,199.90 | 9,550.00 | C;P |
| Total XAEZ2 | | | -7 | | | 632,480.00 | -15.05 | -572,265.05 | 60,199.90 | 9,550.00 | |
| YM DEC 22 | 2022-12-14, 14:00:03 | | -8 | 34,068.0000 | 33,993.0000 | 1,362,720.00 | -17.20 | -1,233,792.20 | 128,910.60 | 3,000.00 | C;P |
| Total YM DEC 22 | | | -8 | | | 1,362,720.00 | -17.20 | -1,233,792.20 | 128,910.60 | 3,000.00 | |
| YM MAR 23 | 2022-12-13, 12:34:23 | | 8 | 34,231.0000 | 34,388.0000 | -1,369,240.00 | -17.20 | 1,369,257.20 | 0.00 | 6,280.00 | O;P |
| YM MAR 23 | 2022-12-15, 09:53:35 | | -8 | 33,644.2500 | 33,436.0000 | 1,345,770.00 | -17.20 | -1,369,257.20 | -23,504.40 | 8,330.00 | C;P |
| YM MAR 23 | 2022-12-15, 10:28:55 | | 8 | 33,538.0000 | 33,436.0000 | -1,341,520.00 | -17.20 | 1,341,537.20 | 0.00 | -4,080.00 | O;P |
| YM MAR 23 | 2022-12-15, 11:14:32 | | -8 | 33,465.0000 | 33,436.0000 | 1,338,600.00 | -17.20 | -1,341,537.20 | -2,954.40 | 1,160.00 | C;P |



Confidential

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YM MAR 23 | 2022-12-15, 12:03:50 | | 8 | 33,418.1250 | 33,436.0000 | -1,336,725.00 | -17.20 | 1,336,742.20 | 0.00 | 715.00 | O;P |
| YM MAR 23 | 2022-12-16, 03:29:48 | | -8 | 33,203.0000 | 33,128.0000 | 1,328,120.00 | -17.20 | -1,336,742.20 | -8,639.40 | 3,000.00 | C;P |
| Total YM MAR 23 | | | 0 | | | -34,995.00 | -103.20 | 0.00 | -35,098.20 | 15,405.00 | |
| ZB MAR 23 | 2022-12-19, 22:12:19 | | -20 | 128.1250 | 128.09375 | 2,562,500.00 | -33.40 | -2,511,908.40 | 50,558.20 | 625.00 | C |
| ZB MAR 23 | 2022-12-21, 08:22:54 | | 20 | 128.46875 | 128.15625 | -2,569,375.00 | -33.40 | 2,569,408.40 | 0.00 | -6,250.00 | O;P |
| ZB MAR 23 | 2022-12-23, 09:12:57 | | -20 | 127.4375 | 127.15625 | 2,548,750.00 | -33.40 | -2,569,408.40 | -20,691.80 | 5,625.00 | C |
| Total ZB MAR 23 | | | -20 | | | 2,541,875.00 | -100.20 | -2,511,908.40 | 29,866.40 | 0.00 | |
| ZC MAY 23 | 2022-12-02, 06:41:33 | | -20 | 6.5525 | 6.4725 | 655,250.00 | -58.40 | -664,058.40 | -8,866.80 | 8,000.00 | C;P |
| Total ZC MAY 23 | | | -20 | | | 655,250.00 | -58.40 | -664,058.40 | -8,866.80 | 8,000.00 | |
| ZL MAR 23 | 2022-12-01, 04:56:14 | | -15 | 0.6709 | 0.6578 | 603,810.00 | -43.80 | -599,263.80 | 4,502.40 | 11,790.00 | C;P |
| Total ZL MAR 23 | | | -15 | | | 603,810.00 | -43.80 | -599,263.80 | 4,502.40 | 11,790.00 | |
| ZM MAY 23 | 2022-12-04, 20:56:45 | | 10 | 420.3000 | 428.4000 | -420,300.00 | -29.20 | 420,329.20 | 0.00 | 8,100.00 | O;P |
| ZM MAY 23 | 2022-12-04, 20:57:22 | | 8 | 420.3000 | 428.4000 | -336,240.00 | -23.36 | 336,263.36 | 0.00 | 6,480.00 | O;P |
| ZM MAY 23 | 2022-12-19, 09:35:02 | | -18 | 437.5000 | 439.5000 | 787,500.00 | -52.56 | -756,592.56 | 30,854.88 | -3,600.00 | C;P |
| Total ZM MAY 23 | | | 0 | | | 30,960.00 | -105.12 | 0.00 | 30,854.88 | 10,980.00 | |
| Total | | | | | | 6,302,716.60 | -1,597.88 | -6,161,145.62 | 139,973.10 | 44,202.30 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 25,086.04 |
| Interest Accrued | 28,409.85 |
| Accrual Reversal | -25,965.85 |
| FX Translation | 0.66 |
| Ending Accrual Balance | 27,530.71 |
| CAD | |
| Starting Accrual Balance | -103.00 |
| Interest Accrued | -116.14 |
| Accrual Reversal | 106.60 |
| Ending Accrual Balance | -112.54 |
| Ending Accrual Balance in USD | -83.11 |
| USD | |
| Starting Accrual Balance | 25,162.82 |
| Interest Accrued | 28,495.30 |
| Accrual Reversal | -26,044.30 |
| Ending Accrual Balance | 27,613.82 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-12-02 | c*****38:CBOT Professional for Dec 2022[1] | -123.00 |
| 2022-12-02 | c*****38:CME Professional for Dec 2022[1] | -123.00 |
| 2022-12-02 | c*****38:COMEX Professional for Dec 2022[1] | -123.00 |
| 2022-12-02 | C*****38:ICE FUTURES U.S. FOR DEC 2022[1] | -120.75 |
| 2022-12-02 | C*****38:ICEFUTUSCANOLA FOR DEC 2022[1] | -38.00 |
| 2022-12-02 | c*****38:NYMEX Professional for Dec 2022[1] | -123.00 |
| Total | | -650.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-12-05 | CAD Debit Interest for Nov-2022 from U8240608 | -106.60 |
| Total | | -106.60 |
| Total in USD | | -78.45 |
| USD | | |
| 2022-12-05 | USD Credit Interest for Nov-2022 from U8240608 | 26,044.30 |
| Total | | 26,044.30 |
| Total Interest in USD | | 25,965.85 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6CZ2 | CAD 20DEC22 | 300356971 | CME | 100,000 | 2022-12-20 | 2022-12 | |
| 6MZ2 | MXP 19DEC22 | 491421951 | CME | 500,000 | 2022-12-19 | 2022-12 | |
| 6SH3 | CHF 13MAR23 | 310735327 | CME | 125,000 | 2023-03-13 | 2023-03 | |
| 6SZ2 | CHF 19DEC22 | 299701893 | CME | 125,000 | 2022-12-19 | 2022-12 | |
| BTCZ2 | BRR DEC22 | 462304879 | CME | 5 | 2023-01-03 | 2022-12 | |
| CCH3 | CC 17MAR23 | 480106418 | NYBOT | 10 | 2023-03-17 | 2023-03 | |
| CLJ3 | CL APR23 | 296574752 | NYMEX | 1,000 | 2023-03-21 | 2023-04 | |
| CLK3 | CL MAY23 | 296574757 | NYMEX | 1,000 | 2023-04-20 | 2023-05 | |
| CTK3 | CT 15MAY23 | 424877742 | NYBOT | 50,000 | 2023-05-15 | 2023-05 | |
| GCJ3 | GC 26APR23 | 493857670 | COMEX | 100 | 2023-04-26 | 2023-04 | |
| HGH3 | HG 29MAR23 | 312294459 | COMEX | 25,000 | 2023-03-29 | 2023-03 | |
| HGK3 | HG 26MAY23 | 319684372 | COMEX | 25,000 | 2023-05-26 | 2023-05 | |
| HOJ3 | HO APR23 | 393490412 | NYMEX | 42,000 | 2023-03-31 | 2023-04 | |
| KCK3 | KC 19MAY23 | 424877754 | NYBOT | 37,500 | 2023-05-19 | 2023-05 | |
| KE MAY 23 | KE 12MAY23 | 434140066 | CBOT | 5,000 | 2023-05-12 | 2023-05 | |
| LBSF3 | LB 13JAN23 | 526470335 | CME | 110 | 2023-01-13 | 2023-01 | |
| NGF3 | NG JAN23 | 139904984 | NYMEX | 10,000 | 2022-12-28 | 2023-01 | |
| NKDH3 | NKD 10MAR23 | 409338822 | CME | 5 | 2023-03-10 | 2023-03 | |
| PAH3 | PA 29MAR23 | 535422658 | NYMEX | 100 | 2023-03-29 | 2023-03 | |
| PLF3 | PL 27JAN23 | 523243752 | NYMEX | 50 | 2023-01-27 | 2023-01 | |
| PLJ3 | PL 26APR23 | 541450752 | NYMEX | 50 | 2023-04-26 | 2023-04 | |
| RBH3 | RB MAR23 | 393490456 | NYMEX | 42,000 | 2023-02-28 | 2023-03 | |
| RTYH3 | RTY 17MAR23 | 533620628 | CME | 50 | 2023-03-17 | 2023-03 | |
| SBK3 | SB MAY23 | 424877744 | NYBOT | 112,000 | 2023-04-28 | 2023-05 | |
| SIH3 | SI 29MAR23 | 484743936 | COMEX | 5,000 | 2023-03-29 | 2023-03 | |
| XABH3 | IXB 17MAR23 | 533620635 | CME | 100 | 2023-03-17 | 2023-03 | |
| XABZ2 | IXB 16DEC22 | 515416640 | CME | 100 | 2022-12-16 | 2022-12 | |
| XAEH3 | IXE 17MAR23 | 533620683 | CME | 100 | 2023-03-17 | 2023-03 | |
| XAEZ2 | IXE 16DEC22 | 515416617 | CME | 100 | 2022-12-16 | 2022-12 | |
| YM DEC 22 | YM 16DEC22 | 533620573 | CBOT | 5 | 2022-12-16 | 2022-12 | |
| YM MAR 23 | YM 17MAR23 | 551601503 | CBOT | 5 | 2023-03-17 | 2023-03 | |
| ZB MAR 23 | ZB 22MAR23 | 568735919 | CBOT | 1,000 | 2023-03-22 | 2023-03 | |
| ZC MAY 23 | ZC 12MAY23 | 460126200 | ECBOT | 5,000 | 2023-05-12 | 2023-05 | |
| ZL MAR 23 | ZL 14MAR23 | 460126255 | ECBOT | 60,000 | 2023-03-14 | 2023-03 | |
| ZM MAY 23 | ZM 12MAY23 | 460126160 | CBOT | 100 | 2023-05-12 | 2023-05 | |
| ZS MAY 23 | ZS 12MAY23 | 455229213 | CBOT | 5,000 | 2023-05-12 | 2023-05 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.

## Notes/Legal Notes

8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

## Notes/Legal Notes

InteractiveBrokers

# Activity Summary

November 1, 2022 - November 30, 2022

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 10,566,469.79 | 10,239,929.94 | 0.23% |
| U9415436 | | Camshaft Capital Fund LP | 10,539,021.08 | 10,674,001.45 | 1.28% |
| Total | | | 21,105,490.87 | 20,913,931.39 | |

InteractiveBrokers

# Activity Statement

November 1, 2022 - November 30, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | October 31, 2022 | November 30, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,545,126.26 | 10,216,892.62 | -40.30 | 10,216,852.32 | -328,273.94 |
| Interest Accruals | 21,343.54 | 48,317.39 | -25,239.77 | 23,077.62 | 1,734.08 |
| Total | 10,566,469.79 | 10,265,210.01 | -25,280.07 | 10,239,929.94 | -326,539.86 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.23% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,566,469.79 |
| Mark-to-Market | -0.62 |
| Deposits & Withdrawals | -350,000.00 |
| Interest | 21,991.18 |
| Change in Interest Accruals | 1,734.08 |
| Other Fees | -264.50 |
| Other FX Translations | 0.00 |
| Ending Value | 10,239,929.94 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| CAD | -53.83 | -54.06 | 0.73399 | 0.74544 | -0.62 | 0.00 | 0.00 | 0.00 | -0.62 | |
| USD | 10,545,165.77 | 10,216,892.62 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -0.62 | 0.00 | 0.00 | 0.00 | -0.62 | |
| Broker Interest Paid and Received | | | | | | | | | 21,991.18 | |
| Other Fees | | | | | | | | | -264.50 | |
| Total P/L for Statement Period | | | | | | | | | 21,726.06 | |



Confidential

CAMSHAFT0002043

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.54 | -0.01 | 0.00 | 0.00 | 2.53 | 2.53 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.54 | -0.01 | 0.00 | 0.00 | 2.53 | 2.53 | |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Stocks | | | | | | | |
| LULU | LULULEMON ATHLETICA INC | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Total Stocks | | 0.00 | 3,461.49 | 0.00 | 3,461.49 | 0.00 | 0.00 |
| Equity and Index Options | | | | | | | |
| VIX 220518C00050000 | VIX 18MAY22 50.0 C | 0.00 | 3,202.54 | 0.00 | 3,202.54 | 0.00 | 0.00 |
| VIX 220615C00029000 | VIX 15JUN22 29 C | 0.00 | -2,877.51 | 0.00 | -2,877.51 | 0.00 | 0.00 |
| VIX 220615C00037500 | VIX 15JUN22 37.5 C | 0.00 | 38,118.48 | 0.00 | 38,118.48 | 0.00 | 0.00 |
| VIX 220720C00028000 | VIX 20JUL22 28 C | 0.00 | -71,429.81 | 0.00 | -71,429.81 | 0.00 | 0.00 |
| VIX 220720C00040000 | VIX 20JUL22 40 C | 0.00 | 66,262.88 | 0.00 | 66,262.88 | 0.00 | 0.00 |
| Total Equity and Index Options | | 0.00 | 33,276.59 | 0.00 | 33,276.59 | 0.00 | 0.00 |
| Futures | | | | | | | |
| NQM2 | NQ 17JUN22 | 0.00 | 19,910.70 | 0.00 | 19,910.70 | 0.00 | 0.00 |
| RTYM2 | RTY 17JUN22 | 0.00 | 3,436.40 | 0.00 | 3,436.40 | 0.00 | 0.00 |
| VXM2 | VIX 15JUN22 | 0.00 | 29,802.40 | 0.00 | 29,802.40 | 0.00 | 0.00 |
| VXN2 | VIX 20JUL22 | 0.00 | 24,052.40 | 0.00 | 24,052.40 | 0.00 | 0.00 |
| VXV2 | VIX 19OCT22 | 0.00 | -41,107.00 | 0.00 | -41,107.00 | 0.00 | 0.00 |
| VXX2 | VIX 16NOV22 | 0.00 | -5,619.00 | 0.00 | -5,619.00 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | 8,708.73 | 0.00 | 8,708.73 | 0.00 | 0.00 |
| Total Futures | | 0.00 | 39,184.63 | 0.00 | 39,184.63 | 0.00 | 0.00 |
| Total (All Assets) | | 0.00 | 75,922.72 | 0.00 | 75,922.72 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 10,545,126.26 | 9,036,992.22 | 1,508,134.04 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -2,300.28 |
| Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 23,600,000.00 |
| Withdrawals | -350,000.00 | -350,000.00 | 0.00 | -350,000.00 | -1,550,000.00 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -11,950,000.00 |
| Broker Interest Paid and Received | 21,991.18 | 21,991.18 | 0.00 | 21,991.18 | 42,788.57 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | 42,778.75 |
| Trades (Sales) | 0.00 | 0.00 | 0.00 | 0.00 | 297,696.25 |
| Trades (Purchase) | 0.00 | 0.00 | 0.00 | 0.00 | -262,252.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -1,861.50 |
| Cash FX Translation Gain/Loss | -0.62 | -0.62 | 0.00 | | |
| Ending Cash | 10,216,852.32 | 8,708,718.28 | 1,508,134.04 | | |
| Ending Settled Cash | 10,216,852.32 | 8,708,718.28 | 1,508,134.04 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -53.83 | -53.83 | 0.00 | | |
| Broker Interest Paid and Received | -0.23 | -0.23 | 0.00 | -0.23 | -54.06 |
| Ending Cash | -54.06 | -54.06 | 0.00 | | |
| Ending Settled Cash | -54.06 | -54.06 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 10,545,165.77 | 9,037,031.73 | 1,508,134.04 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -2,300.28 |
| Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 23,600,000.00 |
| Withdrawals | -350,000.00 | -350,000.00 | 0.00 | -350,000.00 | -1,550,000.00 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -11,950,000.00 |
| Broker Interest Paid and Received | 21,991.35 | 21,991.35 | 0.00 | 21,991.35 | 42,831.40 |
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | 42,778.75 |
| Trades (Sales) | 0.00 | 0.00 | 0.00 | 0.00 | 297,696.25 |
| Trades (Purchase) | 0.00 | 0.00 | 0.00 | 0.00 | -262,252.00 |
| Other Fees | -264.50 | -264.50 | 0.00 | -264.50 | -1,861.50 |
| Ending Cash | 10,216,892.62 | 8,708,758.58 | 1,508,134.04 | | |
| Ending Settled Cash | 10,216,892.62 | 8,708,758.58 | 1,508,134.04 | | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -54.06 | 0.79228762 | 42.83 | 0.74544 | -40.30 | 2.53 | |
| USD | 10,216,892.62 | 1.0000 | -10,216,892.62 | 1.0000 | 10,216,892.62 | 0.00 | |
| Total | | | -10,216,849.78 | | 10,216,852.32 | 2.53 | |



Confidential

CAMSHAFT0002045

A1905

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 21,343.54 |
| Interest Accrued | 23,725.26 |
| Accrual Reversal | -21,991.18 |
| FX Translation | 0.00 |
| Ending Accrual Balance | 23,077.62 |
| CAD | |
| Starting Accrual Balance | -0.22 |
| Interest Accrued | -0.24 |
| Accrual Reversal | 0.23 |
| Ending Accrual Balance | -0.23 |
| Ending Accrual Balance in USD | -0.17 |
| USD | |
| Starting Accrual Balance | 21,343.70 |
| Interest Accrued | 23,725.44 |
| Accrual Reversal | -21,991.35 |
| Ending Accrual Balance | 23,077.79 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-11-03 | CAD Debit Interest for Oct-2022 | -99.91 |
| 2022-11-03 | CAD Debit Interest for Oct-2022 to U9415436 | 99.68 |
| Total | | -0.23 |
| Total in USD | | -0.17 |
| USD | | |
| 2022-11-03 | USD Credit Interest for Oct-2022 | 43,182.38 |
| 2022-11-03 | USD Credit Interest for Oct-2022 to U9415436 | -21,191.03 |
| Total | | 21,991.35 |
| Total Interest in USD | | 21,991.18 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-11-03 | w******15:CBOT Professional for Nov 2022[1] | -123.00 |
| 2022-11-03 | W******15:CFE ENHANCED P L2 FOR NOV 2022[1] | -18.50 |
| 2022-11-03 | w******15:CME Professional for Nov 2022[1] | -123.00 |
| Total | | -264.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2022-11-04 | Disbursement Initiated by William Morton | -350,000.00 |
| Total | | -350,000.00 |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

## Notes/Legal Notes

11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member


Confidential CAMSHAFT0002048

InteractiveBrokers

# Activity Statement

November 1, 2022 - November 30, 2022

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | October 31, 2022 | November 30, 2022 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,518,582.02 | 10,684,557.55 | -35,642.14 | 10,648,915.41 | 130,333.39 |
| Interest Accruals | 20,439.06 | 25,162.82 | -76.78 | 25,086.04 | 4,646.98 |
| Total | 10,539,021.08 | 10,709,720.37 | -35,718.92 | 10,674,001.45 | 134,980.38 |

| | |
|---|---|
| Time Weighted Rate of Return | 1.28% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,539,021.08 |
| Mark-to-Market | 111,490.34 |
| Interest | 21,118.52 |
| Change in Interest Accruals | 4,646.43 |
| Other Fees | -650.75 |
| Commissions | -1,624.71 |
| Other FX Translations | 0.56 |
| Ending Value | 10,674,001.45 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6CZ2 | 0 | 2 | -- | 0.74425 | -21,400.00 | 635.00 | -79.04 | 0.00 | -20,844.04 | |
| 6MZ2 | 45 | 50 | 0.05004 | 0.05164 | 37,150.00 | -300.00 | -12.35 | 0.00 | 36,837.65 | |
| 6SZ2 | 0 | 10 | -- | 1.06025 | -5,562.50 | -2,375.00 | -24.70 | 0.00 | -7,962.20 | |
| BTCX2 | 5 | 0 | 20,380.0000 | -- | -57,500.00 | 14,225.00 | -77.14 | 0.00 | -43,352.14 | |
| BTCZ2 | 0 | 5 | -- | 17,080.0000 | 20,625.00 | -11,250.00 | -165.30 | 0.00 | 9,209.70 | |
| CCH3 | 0 | 25 | -- | 2,498.0000 | -1,000.00 | -1,250.00 | -74.25 | 0.00 | -2,324.25 | |
| CCZ3 | 0 | 0 | -- | -- | 0.00 | 0.00 | -11.88 | 0.00 | -11.88 | |
| CTK3 | 0 | 0 | -- | -- | -47,460.00 | 3,885.00 | -89.10 | 0.00 | -43,664.10 | |



Confidential

CAMSHAFT0002049

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| HEJ3 | 15 | 0 | 0.9360 | -- | -17,700.00 | -7,880.00 | -43.50 | 0.00 | -25,623.50 | |
| HGH3 | 0 | 8 | -- | 3.7380 | 200.00 | -17,362.50 | -58.08 | 0.00 | -17,220.58 | |
| HGZ2 | 7 | 0 | 3.3750 | -- | 36,775.00 | 8,375.00 | -21.78 | 0.00 | 45,128.22 | |
| HOF3 | 0 | 0 | -- | -- | -3,801.00 | -6,354.60 | -23.70 | 0.00 | -10,179.30 | |
| HOG3 | 0 | 0 | -- | -- | -17,409.00 | 20,458.20 | -23.70 | 0.00 | 3,025.50 | |
| HOZ2 | 5 | 0 | 3.6741 | -- | -32,760.00 | -18,417.00 | -11.85 | 0.00 | -51,188.85 | |
| KCH3 | 0 | 0 | -- | -- | -16,800.00 | -300.00 | -47.52 | 0.00 | -17,147.52 | |
| KE MAY 23 | 14 | 15 | 9.7125 | 8.9300 | -69,337.50 | 4,500.00 | -84.68 | 0.00 | -64,922.18 | |
| LBSF3 | 0 | 8 | -- | 429.4000 | -20,845.00 | 11,638.00 | -52.20 | 0.00 | -9,259.20 | |
| NGF3 | 0 | 7 | -- | 6.9300 | 47,270.00 | -7,180.00 | -16.59 | 0.00 | 40,073.41 | |
| NGZ2 | 7 | 0 | 6.3550 | -- | -37,030.00 | -620.00 | -21.33 | 0.00 | -37,671.33 | |
| PAH3 | 0 | 2 | -- | 1,866.0000 | -7,380.00 | -12,320.00 | -14.52 | 0.00 | -19,714.52 | |
| PAZ2 | 0 | 0 | -- | -- | -8,000.00 | 7,300.00 | -9.68 | 0.00 | -709.68 | |
| PLF3 | 12 | 14 | 930.1000 | 1,039.3000 | 67,210.00 | -320.00 | -4.84 | 0.00 | 66,885.16 | |
| RBH3 | 0 | 7 | -- | 2.3963 | 0.00 | -58.80 | -16.59 | 0.00 | -75.39 | |
| SBK3 | 0 | 30 | -- | 0.1856 | 5,376.00 | 6,720.00 | -89.10 | 0.00 | 12,006.90 | |
| SIH3 | 0 | 7 | -- | 21.7810 | 19,320.00 | -5,960.00 | -16.94 | 0.00 | 13,343.06 | |
| SIZ2 | 6 | 0 | 19.1190 | -- | 55,555.00 | 5,425.00 | -19.36 | 0.00 | 60,960.64 | |
| XABZ2 | 0 | 8 | -- | 875.2000 | 60,640.00 | -480.00 | -17.20 | 0.00 | 60,142.80 | |
| XAEZ2 | 7 | 7 | 941.8000 | 951.3000 | 6,650.00 | 0.00 | 0.00 | 0.00 | 6,650.00 | |
| YM DEC 22 | 7 | 8 | 32,775.0000 | 34,599.0000 | 68,810.00 | -150.00 | -2.15 | 0.00 | 68,657.85 | |
| ZB DEC 22 | 0 | 0 | -- | -- | 39,187.50 | -10,812.50 | -53.44 | 0.00 | 28,321.56 | |
| ZB MAR 23 | 0 | 20 | -- | 127.0000 | 10,625.00 | 17,500.00 | -33.40 | 0.00 | 28,091.60 | |
| ZC MAR 23 | 20 | 0 | 6.9675 | -- | -23,000.00 | 2,500.00 | -58.40 | 0.00 | -20,558.40 | |
| ZC MAY 23 | 0 | 20 | -- | 6.6525 | -7,000.00 | -12,250.00 | -292.00 | 0.00 | -19,542.00 | |
| ZL MAR 23 | 15 | 15 | 0.6813 | 0.7028 | 19,350.00 | 0.00 | 0.00 | 0.00 | 19,350.00 | |
| ZS MAR 23 | 8 | 0 | 14.2750 | -- | -3,650.00 | -1,850.00 | -29.20 | 0.00 | -5,529.20 | |
| ZS MAY 23 | 0 | 10 | -- | 14.8275 | 27,125.00 | 1,875.00 | -29.20 | 0.00 | 28,970.80 | |
| Total Futures | | | | | 124,233.50 | -12,454.20 | -1,624.71 | 0.00 | 110,154.59 | |
| Forex | | | | | | | | | | |
| CAD | -25,080.60 | -25,180.28 | 0.73399 | 0.74544 | -288.96 | 0.00 | 0.00 | 0.00 | -288.96 | |
| USD | 10,536,990.93 | 10,667,685.80 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -288.96 | 0.00 | 0.00 | 0.00 | -288.96 | |
| Total (All Assets) | | | | | 123,944.54 | -12,454.20 | -1,624.71 | 0.00 | 109,865.63 | |
| Broker Interest Paid and Received | | | | | | | | | 21,118.52 | |
| Other Fees | | | | | | | | | -650.75 | |
| Total P/L for Statement Period | | | | | | | | | 130,333.39 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| 6CZ2 | 0.00 | 0.00 | -18,899.10 | 0.00 | 0.00 | -18,899.10 | 0.00 | -1,944.94 | 0.00 | 0.00 | -1,944.94 | -20,844.04 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| 6MZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,276.50 | 0.00 | 0.00 | 0.00 | 45,276.50 | 45,276.50 | |
| 6SZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,962.20 | 0.00 | 0.00 | -7,962.20 | -7,962.20 | |
| BTCX2 | 0.00 | 0.00 | -23,157.24 | 0.00 | 0.00 | -23,157.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,157.24 | |
| BTCZ2 | 0.00 | 0.00 | -19,610.20 | 0.00 | 0.00 | -19,610.20 | 28,819.90 | 0.00 | 0.00 | 0.00 | 28,819.90 | 9,209.70 | |
| CCH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,324.25 | 0.00 | 0.00 | -2,324.25 | -2,324.25 | |
| CCZ3 | 0.00 | 0.00 | -11.88 | 0.00 | 0.00 | -11.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11.88 | |
| CTK3 | 0.00 | 0.00 | -43,664.10 | 0.00 | 0.00 | -43,664.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -43,664.10 | |
| HEJ3 | 0.00 | 1,560.40 | -4,007.40 | 0.00 | 0.00 | -2,447.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,447.00 | |
| HGH3 | 0.00 | 0.00 | -18,701.22 | 0.00 | 0.00 | -18,701.22 | 1,480.64 | 0.00 | 0.00 | 0.00 | 1,480.64 | -17,220.58 | |
| HGZ2 | 0.00 | 45,141.12 | -4,104.84 | 0.00 | 0.00 | 41,036.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,036.28 | |
| HOF3 | 0.00 | 0.00 | -10,179.30 | 0.00 | 0.00 | -10,179.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,179.30 | |
| HOG3 | 0.00 | 3,025.50 | 0.00 | 0.00 | 0.00 | 3,025.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,025.50 | |
| HOZ2 | 0.00 | 0.00 | -15,731.70 | 0.00 | 0.00 | -15,731.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15,731.70 | |
| KCH3 | 0.00 | 0.00 | -17,147.52 | 0.00 | 0.00 | -17,147.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,147.52 | |
| KE MAY 23 | 0.00 | 0.00 | -10,581.76 | 0.00 | 0.00 | -10,581.76 | 0.00 | -22,356.30 | 0.00 | 0.00 | -22,356.30 | -32,938.06 | |
| LBSF3 | 0.00 | 0.00 | -12,866.00 | 0.00 | 0.00 | -12,866.00 | 3,876.60 | -269.80 | 0.00 | 0.00 | 3,606.80 | -9,259.20 | |
| NGF3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,073.41 | 0.00 | 0.00 | 0.00 | 40,073.41 | 40,073.41 | |
| NGZ2 | 0.00 | 5,266.82 | -3,894.74 | 0.00 | 0.00 | 1,372.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.08 | |
| PAH3 | 0.00 | 0.00 | -8,609.68 | 0.00 | 0.00 | -8,609.68 | 0.00 | -11,104.84 | 0.00 | 0.00 | -11,104.84 | -19,714.52 | |
| PAZ2 | 0.00 | 0.00 | -709.68 | 0.00 | 0.00 | -709.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -709.68 | |
| PLF3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,046.12 | 0.00 | 0.00 | 0.00 | 76,046.12 | 76,046.12 | |
| RBH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.39 | 0.00 | 0.00 | -75.39 | -75.39 | |
| SBK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,006.90 | 0.00 | 0.00 | 0.00 | 12,006.90 | 12,006.90 | |
| SIH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,343.06 | 0.00 | 0.00 | 0.00 | 13,343.06 | 13,343.06 | |
| SIZ2 | 0.00 | 77,420.96 | -2,204.84 | 0.00 | 0.00 | 75,216.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75,216.12 | |
| XABZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,142.80 | 0.00 | 0.00 | 0.00 | 60,142.80 | 60,142.80 | |
| XAEZ2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,644.95 | 0.00 | 0.00 | 0.00 | 93,644.95 | 93,644.95 | |
| YM DEC 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150,167.80 | 0.00 | 0.00 | 0.00 | 150,167.80 | 150,167.80 | |
| ZB DEC 22 | 0.00 | 28,321.56 | 0.00 | 0.00 | 0.00 | 28,321.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,321.56 | |
| ZB MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,091.60 | 0.00 | 0.00 | 0.00 | 28,091.60 | 28,091.60 | |
| ZC MAR 23 | 0.00 | 53,450.72 | -280.02 | 0.00 | 0.00 | 53,170.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,170.70 | |
| ZC MAY 23 | 0.00 | 0.00 | -20,733.60 | 0.00 | 0.00 | -20,733.60 | 1,191.60 | 0.00 | 0.00 | 0.00 | 1,191.60 | -19,542.00 | |
| ZL MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,256.20 | 0.00 | 0.00 | 0.00 | 33,256.20 | 33,256.20 | |
| ZS MAR 23 | 0.00 | 15,478.28 | -2,005.84 | 0.00 | 0.00 | 13,472.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,472.44 | |
| ZS MAY 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,970.80 | 0.00 | 0.00 | 0.00 | 28,970.80 | 28,970.80 | |
| Total Futures | 0.00 | 229,665.36 | -237,100.66 | 0.00 | 0.00 | -7,435.30 | 616,388.88 | -46,037.72 | 0.00 | 0.00 | 570,351.16 | 562,915.86 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,493.78 | -807.75 | 0.00 | 0.00 | 686.03 | 686.03 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,493.78 | -807.75 | 0.00 | 0.00 | 686.03 | 686.03 | |
| Total (All Assets) | 0.00 | 229,665.36 | -237,100.66 | 0.00 | 0.00 | -7,435.30 | 617,882.66 | -46,845.47 | 0.00 | 0.00 | 571,037.19 | 563,601.89 | |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Futures | | | | | | | |
| 6AU2 | AUD 19SEP22 | 0.00 | -38,512.00 | 0.00 | -38,512.00 | 0.00 | 0.00 |
| 6BU2 | GBP 19SEP22 | 0.00 | -1,300.41 | 0.00 | -1,300.41 | 0.00 | 0.00 |
| 6CM2 | CAD 14JUN22 | 0.00 | -2,759.52 | 0.00 | -2,759.52 | 0.00 | 0.00 |
| 6CU2 | CAD 20SEP22 | 0.00 | -13,398.80 | 0.00 | -13,398.80 | 0.00 | 0.00 |
| 6CZ2 | CAD 20DEC22 | -20,844.04 | -20,844.04 | -18,899.10 | -18,899.10 | 0.00 | 0.00 |
| 6EU2 | EUR 19SEP22 | 0.00 | 14,956.85 | 0.00 | 14,956.85 | 0.00 | 0.00 |
| 6MM2 | MXP 13JUN22 | 0.00 | 38,402.40 | 0.00 | 38,402.40 | 0.00 | 0.00 |
| 6MU2 | MXP 19SEP22 | 0.00 | -35,872.80 | 0.00 | -35,872.80 | 0.00 | 0.00 |
| 6MZ2 | MXP 19DEC22 | 36,837.65 | 18,858.50 | 0.00 | -26,418.00 | 0.00 | 0.00 |
| 6SU2 | CHF 19SEP22 | 0.00 | -18,278.33 | 0.00 | -18,278.33 | 0.00 | 0.00 |
| 6SZ2 | CHF 19DEC22 | -7,962.20 | -7,962.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| BTCX2 | BRR 28NOV22 | -43,352.14 | -55,205.60 | -23,157.24 | -55,205.60 | 0.00 | 0.00 |
| BTCZ2 | BRR DEC22 | 9,209.70 | 9,209.70 | -19,610.20 | -19,610.20 | 0.00 | 0.00 |
| CCH3 | CC 17MAR23 | -2,324.25 | -18,972.75 | 0.00 | -16,648.50 | 0.00 | 0.00 |
| CCZ2 | CC 15DEC22 | 0.00 | -8,318.80 | 0.00 | -8,318.80 | 0.00 | 0.00 |
| CCZ3 | CC 14DEC23 | -11.88 | -11.88 | -11.88 | -11.88 | 0.00 | 0.00 |
| CLF3 | CL JAN23 | 0.00 | -24,605.84 | 0.00 | -24,605.84 | 0.00 | 0.00 |
| CLV2 | CL OCT22 | 0.00 | -7,777.40 | 0.00 | -7,777.40 | 0.00 | 0.00 |
| CLZ2 | CL DEC22 | 0.00 | -32,059.02 | 0.00 | -32,059.02 | 0.00 | 0.00 |
| CTH3 | CT 16MAR23 | 0.00 | -147,973.92 | 0.00 | -147,973.92 | 0.00 | 0.00 |
| CTK3 | CT 15MAY23 | -43,664.10 | -43,664.10 | -43,664.10 | -43,664.10 | 0.00 | 0.00 |
| CTZ2 | CT 14DEC22 | 0.00 | 56,034.92 | 0.00 | 56,034.92 | 0.00 | 0.00 |
| ESU2 | ES 16SEP22 | 0.00 | -1,771.50 | 0.00 | -1,771.50 | 0.00 | 0.00 |
| ESZ2 | ES 16DEC22 | 0.00 | -22,464.50 | 0.00 | -22,464.50 | 0.00 | 0.00 |
| ETHN2 | ETHUSDRR JUL22 | 0.00 | -27,045.20 | 0.00 | -27,045.20 | 0.00 | 0.00 |
| ETHQ2 | ETHUSDRR 29AUG22 | 0.00 | 65,161.32 | 0.00 | 65,161.32 | 0.00 | 0.00 |
| ETHU2 | ETHUSDRR SEP22 | 0.00 | -45,965.40 | 0.00 | -45,965.40 | 0.00 | 0.00 |
| GCZ2 | GC 28DEC22 | 0.00 | -101,089.72 | 0.00 | -101,089.72 | 0.00 | 0.00 |
| HEJ3 | HE 19APR23 | -25,623.50 | -2,447.00 | -2,447.00 | -2,447.00 | 0.00 | 0.00 |
| HEQ2 | HE 16AUG22 | 0.00 | -8,640.60 | 0.00 | -8,640.60 | 0.00 | 0.00 |
| HEZ2 | HE 16DEC22 | 0.00 | -39,345.00 | 0.00 | -39,345.00 | 0.00 | 0.00 |
| HGH3 | HG 29MAR23 | -17,220.58 | -21,716.96 | -18,701.22 | -23,197.60 | 0.00 | 0.00 |
| HGU2 | HG 28SEP22 | 0.00 | -13,757.70 | 0.00 | -13,757.70 | 0.00 | 0.00 |
| HGZ2 | HG 28DEC22 | 45,128.22 | -94,355.34 | 41,036.28 | -94,355.34 | 0.00 | 0.00 |
| HOF3 | HO JAN23 | -10,179.30 | -43,817.76 | -10,179.30 | -43,817.76 | 0.00 | 0.00 |
| HOG3 | HO FEB23 | 3,025.50 | 3,025.50 | 3,025.50 | 3,025.50 | 0.00 | 0.00 |
| HOQ2 | HO AUG22 | 0.00 | -15,247.62 | 0.00 | -15,247.62 | 0.00 | 0.00 |
| HOU2 | HO SEP22 | 0.00 | 102,307.68 | 0.00 | 102,307.68 | 0.00 | 0.00 |
| HOV2 | HO OCT22 | 0.00 | -58,163.34 | 0.00 | -58,163.34 | 0.00 | 0.00 |
| HOX2 | HO NOV22 | 0.00 | 25,054.92 | 0.00 | 25,054.92 | 0.00 | 0.00 |
| HOZ2 | HO DEC22 | -51,188.85 | -79,159.50 | -15,731.70 | -79,159.50 | 0.00 | 0.00 |
| KCH3 | KC 22MAR23 | -17,147.52 | -53,589.87 | -17,147.52 | -53,589.87 | 0.00 | 0.00 |
| KCZ2 | KC 20DEC22 | 0.00 | -5,416.89 | 0.00 | -5,416.89 | 0.00 | 0.00 |
| KE DEC 22 | KE 14DEC22 | 0.00 | -12,810.14 | 0.00 | -12,810.14 | 0.00 | 0.00 |


**Confidential**
**CAMSHAFT0002052**
**A1912**

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| KE MAR 23 | KE 14MAR23 | 0.00 | -24,365.36 | 0.00 | -24,365.36 | 0.00 | 0.00 |
| KE MAY 23 | KE 12MAY23 | -64,922.18 | -32,938.06 | -10,581.76 | -10,581.76 | 0.00 | 0.00 |
| LBSF3 | LB 13JAN23 | -9,259.20 | -9,259.20 | -12,866.00 | -12,866.00 | 0.00 | 0.00 |
| LBSU2 | LB 15SEP22 | 0.00 | -64,935.40 | 0.00 | -64,935.40 | 0.00 | 0.00 |
| LBSX2 | LB 15NOV22 | 0.00 | -30,697.00 | 0.00 | -30,697.00 | 0.00 | 0.00 |
| LEZ2 | LE 30DEC22 | 0.00 | -2,312.40 | 0.00 | -2,312.40 | 0.00 | 0.00 |
| MMEM2 | MXEF 17JUN22 | 0.00 | -8,918.98 | 0.00 | -8,918.98 | 0.00 | 0.00 |
| MMEU2 | MXEF 16SEP22 | 0.00 | -47,531.30 | 0.00 | -47,531.30 | 0.00 | 0.00 |
| NGF3 | NG JAN23 | 40,073.41 | 16,300.23 | 0.00 | -23,773.18 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | 0.00 | -26,755.32 | 0.00 | -26,755.32 | 0.00 | 0.00 |
| NGQ2 | NG AUG22 | 0.00 | -36,173.70 | 0.00 | -36,173.70 | 0.00 | 0.00 |
| NGU2 | NG SEP22 | 0.00 | -22,963.18 | 0.00 | -22,963.18 | 0.00 | 0.00 |
| NGV2 | NG OCT22 | 0.00 | 176,821.56 | 0.00 | 176,821.56 | 0.00 | 0.00 |
| NGZ2 | NG DEC22 | -37,671.33 | -19,442.84 | 1,372.08 | -19,442.84 | 0.00 | 0.00 |
| NKDU2 | NKD 09SEP22 | 0.00 | 16,063.60 | 0.00 | 16,063.60 | 0.00 | 0.00 |
| NKDZ2 | NKD 09DEC22 | 0.00 | -12,098.32 | 0.00 | -12,098.32 | 0.00 | 0.00 |
| NQU2 | NQ 16SEP22 | 0.00 | 36,898.40 | 0.00 | 36,898.40 | 0.00 | 0.00 |
| NQZ2 | NQ 16DEC22 | 0.00 | -38,609.40 | 0.00 | -38,609.40 | 0.00 | 0.00 |
| PAH3 | PA 29MAR23 | -19,714.52 | -19,714.52 | -8,609.68 | -8,609.68 | 0.00 | 0.00 |
| PAM2 | PA 28JUN22 | 0.00 | -17,104.84 | 0.00 | -17,104.84 | 0.00 | 0.00 |
| PAU2 | PA 28SEP22 | 0.00 | -14,943.56 | 0.00 | -14,943.56 | 0.00 | 0.00 |
| PAZ2 | PA 28DEC22 | -709.68 | -47,129.04 | -709.68 | -47,129.04 | 0.00 | 0.00 |
| PLF3 | PL 27JAN23 | 66,885.16 | 23,901.56 | 0.00 | -52,144.56 | 0.00 | 0.00 |
| PLV2 | PL 27OCT22 | 0.00 | -25,772.60 | 0.00 | -25,772.60 | 0.00 | 0.00 |
| RBF3 | RB JAN23 | 0.00 | 2,622.30 | 0.00 | 2,622.30 | 0.00 | 0.00 |
| RBH3 | RB MAR23 | -75.39 | -75.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| RBV2 | RB OCT22 | 0.00 | -54,632.76 | 0.00 | -54,632.76 | 0.00 | 0.00 |
| RBZ2 | RB DEC22 | 0.00 | -20,582.16 | 0.00 | -20,582.16 | 0.00 | 0.00 |
| RSX2 | RS 14NOV22 | 0.00 | -19,480.73 | 0.00 | -19,700.50 | 0.00 | 0.00 |
| RTYU2 | RTY 16SEP22 | 0.00 | 42,938.90 | 0.00 | 42,938.90 | 0.00 | 0.00 |
| RTYZ2 | RTY 16DEC22 | 0.00 | -115,047.40 | 0.00 | -115,047.40 | 0.00 | 0.00 |
| RX SEP 22 | DJUSRE 16SEP22 | 0.00 | -15,411.60 | 0.00 | -15,411.60 | 0.00 | 0.00 |
| SBH3 | SB MAR23 | 0.00 | -66,815.20 | 0.00 | -66,815.20 | 0.00 | 0.00 |
| SBK3 | SB MAY23 | 12,006.90 | -16,033.00 | 0.00 | -28,039.90 | 0.00 | 0.00 |
| SIH3 | SI 29MAR23 | 13,343.06 | 2,064.02 | 0.00 | -11,279.04 | 0.00 | 0.00 |
| SIN2 | SI 27JUL22 | 0.00 | -5,939.52 | 0.00 | -5,939.52 | 0.00 | 0.00 |
| SIU2 | SI 28SEP22 | 0.00 | -42,299.20 | 0.00 | -42,299.20 | 0.00 | 0.00 |
| SIZ2 | SI 28DEC22 | 60,960.64 | -13,077.48 | 75,216.12 | -13,077.48 | 0.00 | 0.00 |
| XABU2 | IXB 16SEP22 | 0.00 | -22,261.50 | 0.00 | -22,261.50 | 0.00 | 0.00 |
| XABZ2 | IXB 16DEC22 | 60,142.80 | 60,142.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAEM2 | IXE 17JUN22 | 0.00 | 71,649.90 | 0.00 | 71,649.90 | 0.00 | 0.00 |
| XAEU2 | IXE 16SEP22 | 0.00 | -85,840.70 | 0.00 | -85,840.70 | 0.00 | 0.00 |
| XAEZ2 | IXE 16DEC22 | 6,650.00 | 52,574.75 | 0.00 | -41,070.20 | 0.00 | 0.00 |
| XAFM2 | IXM 17JUN22 | 0.00 | -62,106.70 | 0.00 | -62,106.70 | 0.00 | 0.00 |
| XAFU2 | IXM 16SEP22 | 0.00 | 17,092.90 | 0.00 | 17,092.90 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| XAFZ2 | IXM 16DEC22 | 0.00 | -14,500.80 | 0.00 | -14,500.80 | 0.00 | 0.00 |
| XAIM2 | IXI 17JUN22 | 0.00 | -42,738.70 | 0.00 | -42,738.70 | 0.00 | 0.00 |
| XAIU2 | IXI 16SEP22 | 0.00 | -18,037.30 | 0.00 | -18,037.30 | 0.00 | 0.00 |
| XAIZ2 | IXI 16DEC22 | 0.00 | -13,525.80 | 0.00 | -13,525.80 | 0.00 | 0.00 |
| XAPU2 | IXR 16SEP22 | 0.00 | -3,805.80 | 0.00 | -3,805.80 | 0.00 | 0.00 |
| XAUU2 | IXU 16SEP22 | 0.00 | -520.10 | 0.00 | -520.10 | 0.00 | 0.00 |
| YM DEC 22 | YM 16DEC22 | 68,657.85 | 148,709.20 | 0.00 | -1,458.60 | 0.00 | 0.00 |
| YM SEP 22 | YM 16SEP22 | 0.00 | -14,365.80 | 0.00 | -14,365.80 | 0.00 | 0.00 |
| ZB DEC 22 | ZB 20DEC22 | 28,321.56 | 28,321.56 | 28,321.56 | 28,321.56 | 0.00 | 0.00 |
| ZB JUN 22 | ZB 21JUN22 | 0.00 | -31,102.58 | 0.00 | -31,102.58 | 0.00 | 0.00 |
| ZB MAR 23 | ZB 22MAR23 | 28,091.60 | 28,091.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZB SEP 22 | ZB 21SEP22 | 0.00 | 34,214.68 | 0.00 | 34,214.68 | 0.00 | 0.00 |
| ZC MAR 23 | ZC 14MAR23 | -20,558.40 | -55,239.12 | 53,170.70 | -55,239.12 | 0.00 | 0.00 |
| ZC MAY 23 | ZC 12MAY23 | -19,542.00 | -19,542.00 | -20,733.60 | -20,733.60 | 0.00 | 0.00 |
| ZL DEC 22 | ZL 14DEC22 | 0.00 | 37,549.92 | 0.00 | 37,549.92 | 0.00 | 0.00 |
| ZL JAN 23 | ZL 13JAN23 | 0.00 | -16,431.92 | 0.00 | -16,431.92 | 0.00 | 0.00 |
| ZL MAR 23 | ZL 14MAR23 | 19,350.00 | 15,943.08 | 0.00 | -17,313.12 | 0.00 | 0.00 |
| ZM MAR 23 | ZM 14MAR23 | 0.00 | 12,972.40 | 0.00 | 12,972.40 | 0.00 | 0.00 |
| ZN SEP 22 | ZN 21SEP22 | 0.00 | -6,314.80 | 0.00 | -6,314.80 | 0.00 | 0.00 |
| ZS JAN 23 | ZS 13JAN23 | 0.00 | -51,081.86 | 0.00 | -51,081.86 | 0.00 | 0.00 |
| ZS MAR 23 | ZS 14MAR23 | -5,529.20 | -15,661.88 | 13,472.44 | -15,661.88 | 0.00 | 0.00 |
| ZS MAY 23 | ZS 12MAY23 | 28,970.80 | 28,970.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZS NOV 22 | ZS 14NOV22 | 0.00 | -2,841.70 | 0.00 | -2,841.70 | 0.00 | 0.00 |
| ZW DEC 22 | ZW 14DEC22 | 0.00 | -24,670.08 | 0.00 | -24,670.08 | 0.00 | 0.00 |
| ZW MAR 23 | ZW 14MAR23 | 0.00 | -53,240.26 | 0.00 | -53,240.26 | 0.00 | 0.00 |
| Total Futures | | 110,154.59 | -1,362,354.36 | -7,435.30 | -1,932,925.29 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 10,518,582.02 | 9,483,260.69 | 1,035,321.33 | | |
| Commissions | -1,624.71 | 0.00 | -1,624.71 | -1,624.71 | -14,555.91 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 11,950,000.00 |
| Broker Interest Paid and Received | 21,118.52 | 21,118.52 | 0.00 | 21,118.52 | 65,329.50 |
| Cash Settling MTM | 111,779.30 | 0.00 | 111,779.30 | 111,779.30 | -1,347,798.45 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -5,083.00 |
| Cash FX Translation Gain/Loss | -288.96 | -548.12 | 259.15 | | |
| Ending Cash | 10,648,915.41 | 9,503,831.09 | 1,145,084.32 | | |
| Ending Settled Cash | 10,549,813.71 | 9,503,831.09 | 1,045,982.62 | | |
| CAD | | | | | |
| Starting Cash | -25,080.60 | -47,713.88 | 22,633.28 | | |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | -96.00 |
| Broker Interest Paid and Received | -99.68 | -99.68 | 0.00 | -99.68 | -416.28 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Cash Settling MTM | 0.00 | 0.00 | 0.00 | 0.00 | -24,668.00 |
| Ending Cash | -25,180.28 | -47,813.56 | 22,633.28 | | |
| Ending Settled Cash | -25,180.28 | -47,813.56 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 10,536,990.93 | 9,518,282.20 | 1,018,708.73 | | |
| Commissions | -1,624.71 | 0.00 | -1,624.71 | -1,624.71 | -14,480.58 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 11,950,000.00 |
| Broker Interest Paid and Received | 21,191.03 | 21,191.03 | 0.00 | 21,191.03 | 65,642.43 |
| Cash Settling MTM | 111,779.30 | 0.00 | 111,779.30 | 111,779.30 | -1,328,393.05 |
| Other Fees | -650.75 | 0.00 | -650.75 | -650.75 | -5,083.00 |
| Ending Cash | 10,667,685.80 | 9,539,473.23 | 1,128,212.57 | | |
| Ending Settled Cash | 10,568,584.10 | 9,539,473.23 | 1,029,110.87 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| 6CZ2 | 2 | 100,000 | 0.7539747 | 150,794.94 | 0.74425 | 148,850.00 | -1,944.94 | |
| 6MZ2 | 50 | 500,000 | 0.04982894 | 1,245,723.50 | 0.05164 | 1,291,000.00 | 45,276.50 | |
| 6SZ2 | 10 | 125,000 | 1.06661976 | 1,333,274.70 | 1.06025 | 1,325,312.50 | -7,962.20 | |
| BTCZ2 | 5 | 5 | 15,927.2040 | 398,180.10 | 17,080.0000 | 427,000.00 | 28,819.90 | |
| CCH3 | 25 | 10 | 2,507.2970 | 626,824.25 | 2,498.0000 | 624,500.00 | -2,324.25 | |
| HGH3 | 8 | 25,000 | 3.7305968 | 746,119.36 | 3.7380 | 747,600.00 | 1,480.64 | |
| KE MAY 23 | 15 | 5,000 | 9.228084 | 692,106.30 | 8.9300 | 669,750.00 | -22,356.30 | |
| LBSF3 | 8 | 110 | 425.30136364 | 374,265.20 | 429.4000 | 377,872.00 | 3,606.80 | |
| NGF3 | 7 | 10,000 | 6.35752271 | 445,026.59 | 6.9300 | 485,100.00 | 40,073.41 | |
| PAH3 | 2 | 100 | 1,921.5242 | 384,304.84 | 1,866.0000 | 373,200.00 | -11,104.84 | |
| PLF3 | 14 | 50 | 930.66268571 | 651,463.88 | 1,039.3000 | 727,510.00 | 76,046.12 | |
| RBH3 | 7 | 42,000 | 2.39655643 | 704,587.59 | 2.3963 | 704,512.20 | -75.39 | |
| SBK3 | 30 | 112,000 | 0.18202652 | 611,609.10 | 0.1856 | 623,616.00 | 12,006.90 | |
| SIH3 | 7 | 5,000 | 21.39976971 | 748,991.94 | 21.7810 | 762,335.00 | 13,343.06 | |
| XABZ2 | 8 | 100 | 800.0215 | 640,017.20 | 875.2000 | 700,160.00 | 60,142.80 | |
| XAEZ2 | 7 | 100 | 817.5215 | 572,265.05 | 951.3000 | 665,910.00 | 93,644.95 | |
| YM DEC 22 | 8 | 5 | 30,844.8050 | 1,233,792.20 | 34,599.0000 | 1,383,960.00 | 150,167.80 | |
| ZB MAR 23 | 20 | 1,000 | 125.59542 | 2,511,908.40 | 127.0000 | 2,540,000.00 | 28,091.60 | |
| ZC MAY 23 | 20 | 5,000 | 6.640584 | 664,058.40 | 6.6525 | 665,250.00 | 1,191.60 | |
| ZL MAR 23 | 15 | 60,000 | 0.66584867 | 599,263.80 | 0.7028 | 632,520.00 | 33,256.20 | |
| ZS MAY 23 | 10 | 5,000 | 14.248084 | 712,404.20 | 14.8275 | 741,375.00 | 28,970.80 | |
| Total | | | | 16,046,981.54 | | 16,617,332.70 | 570,351.16 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|

## Forex Balances

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -25,180.28 | 0.77268457 | 19,456.41 | 0.74544 | -18,770.39 | 686.03 | |
| USD | 10,667,685.80 | 1.0000 | -10,667,685.80 | 1.0000 | 10,667,685.80 | 0.00 | |
| Total | | | -10,648,229.39 | | 10,648,915.41 | 686.03 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| 6CZ2 | 2022-11-10, 13:20:56 | 15 | 0.7477 | 0.74925 | -1,121,550.00 | -37.05 | 1,121,587.05 | 0.00 | 2,325.00 | O;P |
| 6CZ2 | 2022-11-15, 15:39:23 | 2 | 0.75395 | 0.7530 | -150,790.00 | -4.94 | 150,794.94 | 0.00 | -190.00 | O |
| 6CZ2 | 2022-11-29, 11:12:54 | -15 | 0.73515 | 0.73615 | 1,102,725.00 | -37.05 | -1,121,587.05 | -18,899.10 | -1,500.00 | C |
| Total 6CZ2 | | 2 | | | -169,615.00 | -79.04 | 150,794.94 | -18,899.10 | 635.00 | |
| 6MZ2 | 2022-11-17, 20:30:38 | 5 | 0.0513 | 0.05118 | -128,250.00 | -12.35 | 128,262.35 | 0.00 | -300.00 | O |
| Total 6MZ2 | | 5 | | | -128,250.00 | -12.35 | 128,262.35 | 0.00 | -300.00 | |
| 6SZ2 | 2022-11-15, 08:14:21 | 10 | 1.0666 | 1.0647 | -1,333,250.00 | -24.70 | 1,333,274.70 | 0.00 | -2,375.00 | O;P |
| Total 6SZ2 | | 10 | | | -1,333,250.00 | -24.70 | 1,333,274.70 | 0.00 | -2,375.00 | |
| BTCX2 | 2022-11-08, 11:10:07 | 1 | 20,185.0000 | 18,080.0000 | -100,925.00 | -11.02 | 100,936.02 | 0.00 | -10,525.00 | O |
| BTCX2 | 2022-11-08, 13:06:07 | -5 | 19,001.0000 | 18,080.0000 | 475,025.00 | -55.10 | -489,305.10 | -14,335.20 | 23,025.00 | C;P |
| BTCX2 | 2022-11-08, 13:21:27 | -1 | 18,425.0000 | 18,080.0000 | 92,125.00 | -11.02 | -100,936.02 | -8,822.04 | 1,725.00 | C |
| Total BTCX2 | | -5 | | | 466,225.00 | -77.14 | -489,305.10 | -23,157.24 | 14,225.00 | |
| BTCZ2 | 2022-11-08, 13:33:23 | 5 | 18,865.0000 | 18,075.0000 | -471,625.00 | -55.10 | 471,680.10 | 0.00 | -19,750.00 | O;P |
| BTCZ2 | 2022-11-08, 14:23:38 | -5 | 18,085.0000 | 18,075.0000 | 452,125.00 | -55.10 | -471,680.10 | -19,610.20 | 250.00 | C;P |
| BTCZ2 | 2022-11-22, 21:31:35 | 5 | 15,925.0000 | 16,255.0000 | -398,125.00 | -55.10 | 398,180.10 | 0.00 | 8,250.00 | O;P |
| Total BTCZ2 | | 5 | | | -417,625.00 | -165.30 | 398,180.10 | -19,610.20 | -11,250.00 | |
| CCH3 | 2022-11-16, 12:45:36 | 25 | 2,507.0000 | 2,502.0000 | -626,750.00 | -74.25 | 626,824.25 | 0.00 | -1,250.00 | O;P |
| Total CCH3 | | 25 | | | -626,750.00 | -74.25 | 626,824.25 | 0.00 | -1,250.00 | |
| CCZ3 | 2022-11-16, 11:54:43 | 2 | 2,460.0000 | 2,461.0000 | -49,200.00 | -5.94 | 49,205.94 | 0.00 | 20.00 | O;P |
| CCZ3 | 2022-11-16, 12:31:48 | -2 | 2,460.0000 | 2,461.0000 | 49,200.00 | -5.94 | -49,205.94 | -11.88 | -20.00 | C;P |
| Total CCZ3 | | 0 | | | 0.00 | -11.88 | 0.00 | -11.88 | 0.00 | |
| CTK3 | 2022-11-04, 09:02:55 | 12 | 0.834675 | 0.8463 | -500,805.00 | -35.64 | 500,840.64 | 0.00 | 6,975.00 | O;P |
| CTK3 | 2022-11-07, 13:13:13 | 3 | 0.8476 | 0.8507 | -127,140.00 | -8.91 | 127,148.91 | 0.00 | 465.00 | O;P |
| CTK3 | 2022-11-28, 02:30:05 | -15 | 0.77916 | 0.7839 | 584,370.00 | -44.55 | -627,989.55 | -43,664.10 | -3,555.00 | C;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total CTK3 | | 0 | | | -43,575.00 | -89.10 | 0.00 | -43,664.10 | 3,885.00 | |
| HEJ3 | 2022-11-30, 09:30:00 | -15 | 0.89336667 | 0.9065 | 536,020.00 | -43.50 | -538,423.50 | -2,447.00 | -7,880.00 | C;P |
| Total HEJ3 | | -15 | | | 536,020.00 | -43.50 | -538,423.50 | -2,447.00 | -7,880.00 | |
| HGH3 | 2022-11-22, 08:13:18 | 8 | 3.6438125 | 3.6145 | -728,762.50 | -19.36 | 728,781.86 | 0.00 | -5,862.50 | O;P |
| HGH3 | 2022-11-27, 20:41:35 | -8 | 3.5505 | 3.6155 | 710,100.00 | -19.36 | -728,781.86 | -18,701.22 | -13,000.00 | C;P |
| HGH3 | 2022-11-30, 07:28:33 | 8 | 3.7305 | 3.7380 | -746,100.00 | -19.36 | 746,119.36 | 0.00 | 1,500.00 | O;P |
| Total HGH3 | | 8 | | | -764,762.50 | -58.08 | 746,119.36 | -18,701.22 | -17,362.50 | |
| HGZ2 | 2022-11-15, 15:27:00 | 1 | 3.8205 | 3.8200 | -95,512.50 | -2.42 | 95,514.92 | 0.00 | -12.50 | O |
| HGZ2 | 2022-11-22, 08:23:38 | -8 | 3.6564375 | 3.6145 | 731,287.50 | -19.36 | -690,231.86 | 41,036.28 | 8,387.50 | C;P |
| Total HGZ2 | | -7 | | | 635,775.00 | -21.78 | -594,716.94 | 41,036.28 | 8,375.00 | |
| HOF3 | 2022-11-18, 09:40:13 | 5 | 3.3140 | 3.3968 | -695,940.00 | -11.85 | 695,951.85 | 0.00 | 17,388.00 | O;P |
| HOF3 | 2022-11-21, 10:54:34 | -5 | 3.26564 | 3.3787 | 685,784.40 | -11.85 | -695,951.85 | -10,179.30 | -23,742.60 | C;P |
| Total HOF3 | | 0 | | | -10,155.60 | -23.70 | 0.00 | -10,179.30 | -6,354.60 | |
| HOG3 | 2022-11-21, 12:12:09 | 5 | 3.2244 | 3.2843 | -677,124.00 | -11.85 | 677,135.85 | 0.00 | 12,579.00 | O;P |
| HOG3 | 2022-11-23, 06:08:44 | -5 | 3.23892 | 3.2014 | 680,173.20 | -11.85 | -677,135.85 | 3,025.50 | 7,879.20 | C;P |
| Total HOG3 | | 0 | | | 3,049.20 | -23.70 | 0.00 | 3,025.50 | 20,458.20 | |
| HOZ2 | 2022-11-18, 09:18:04 | -5 | 3.4304 | 3.5181 | 720,384.00 | -11.85 | -736,103.85 | -15,731.70 | -18,417.00 | C;P |
| Total HOZ2 | | -5 | | | 720,384.00 | -11.85 | -736,103.85 | -15,731.70 | -18,417.00 | |
| KCH3 | 2022-11-04, 07:53:39 | 8 | 1.7190 | 1.7165 | -515,700.00 | -23.76 | 515,723.76 | 0.00 | -750.00 | O;P |
| KCH3 | 2022-11-07, 09:06:32 | -8 | 1.6620 | 1.6605 | 498,600.00 | -23.76 | -515,723.76 | -17,147.52 | 450.00 | C;P |
| Total KCH3 | | 0 | | | -17,100.00 | -47.52 | 0.00 | -17,147.52 | -300.00 | |
| KE MAY 23 | 2022-11-10, 10:53:59 | -14 | 9.1050 | 9.1800 | 637,350.00 | -40.88 | -647,890.88 | -10,581.76 | -5,250.00 | C;P |
| KE MAY 23 | 2022-11-10, 22:15:02 | 15 | 9.2275 | 9.3575 | -692,062.50 | -43.80 | 692,106.30 | 0.00 | 9,750.00 | O;P |
| Total KE MAY 23 | | 1 | | | -54,712.50 | -84.68 | 44,215.42 | -10,581.76 | 4,500.00 | |
| LBSF3 | 2022-11-07, 10:11:56 | 5 | 443.4000 | 444.7000 | -243,870.00 | -14.50 | 243,884.50 | 0.00 | 715.00 | O;P |
| LBSF3 | 2022-11-09, 13:27:51 | -5 | 420.0600 | 414.0000 | 231,033.00 | -14.50 | -243,884.50 | -12,866.00 | 3,333.00 | C;P |
| LBSF3 | 2022-11-10, 10:26:37 | 6 | 423.5000 | 435.0000 | -279,510.00 | -17.40 | 279,527.40 | 0.00 | 7,590.00 | O;P |
| LBSF3 | 2022-11-15, 15:21:05 | 2 | 430.6000 | 430.6000 | -94,732.00 | -5.80 | 94,737.80 | 0.00 | 0.00 | O;P |
| Total LBSF3 | | 8 | | | -387,079.00 | -52.20 | 374,265.20 | -12,866.00 | 11,638.00 | |
| NGF3 | 2022-11-09, 08:00:44 | 5 | 6.3410 | 6.2250 | -317,050.00 | -11.85 | 317,061.85 | 0.00 | -5,800.00 | O |
| NGF3 | 2022-11-11, 15:28:41 | 1 | 6.3360 | 6.2630 | -63,360.00 | -2.37 | 63,362.37 | 0.00 | -730.00 | O |
| NGF3 | 2022-11-15, 15:21:22 | 1 | 6.4600 | 6.3950 | -64,600.00 | -2.37 | 64,602.37 | 0.00 | -650.00 | O |
| Total NGF3 | | 7 | | | -445,010.00 | -16.59 | 445,026.59 | 0.00 | -7,180.00 | |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NGZ2 | 2022-11-08, 11:09:02 | 1 | 6.2620 | 6.1380 | -62,620.00 | -2.37 | 62,622.37 | 0.00 | -1,240.00 | O |
| NGZ2 | 2022-11-09, 07:16:12 | -8 | 5.87275 | 5.8650 | 469,820.00 | -18.96 | -468,428.96 | 1,372.08 | 620.00 | C;P |
| Total NGZ2 | | -7 | | | 407,200.00 | -21.33 | -405,806.59 | 1,372.08 | -620.00 | |
| PAH3 | 2022-11-22, 08:11:12 | 2 | 1,874.5000 | 1,867.7000 | -374,900.00 | -4.84 | 374,904.84 | 0.00 | -1,360.00 | O |
| PAH3 | 2022-11-25, 08:49:30 | -2 | 1,831.5000 | 1,830.8000 | 366,300.00 | -4.84 | -374,904.84 | -8,609.68 | 140.00 | C;P |
| PAH3 | 2022-11-30, 08:23:39 | 2 | 1,921.5000 | 1,866.0000 | -384,300.00 | -4.84 | 384,304.84 | 0.00 | -11,100.00 | O;P |
| Total PAH3 | | 2 | | | -392,900.00 | -14.52 | 384,304.84 | -8,609.68 | -12,320.00 | |
| PAZ2 | 2022-11-06, 20:59:28 | 2 | 1,860.5000 | 1,897.5000 | -372,100.00 | -4.84 | 372,104.84 | 0.00 | 7,400.00 | O |
| PAZ2 | 2022-11-22, 08:16:38 | -2 | 1,857.0000 | 1,857.5000 | 371,400.00 | -4.84 | -372,104.84 | -709.68 | -100.00 | C |
| Total PAZ2 | | 0 | | | -700.00 | -9.68 | 0.00 | -709.68 | 7,300.00 | |
| PLF3 | 2022-11-15, 15:22:14 | 2 | 1,025.6000 | 1,022.4000 | -102,560.00 | -4.84 | 102,564.84 | 0.00 | -320.00 | O;P |
| Total PLF3 | | 2 | | | -102,560.00 | -4.84 | 102,564.84 | 0.00 | -320.00 | |
| RBH3 | 2022-11-30, 15:07:21 | 7 | 2.3965 | 2.3963 | -704,571.00 | -16.59 | 704,587.59 | 0.00 | -58.80 | O;P |
| Total RBH3 | | 7 | | | -704,571.00 | -16.59 | 704,587.59 | 0.00 | -58.80 | |
| SBK3 | 2022-11-09, 11:48:24 | 30 | 0.1820 | 0.1840 | -611,520.00 | -89.10 | 611,609.10 | 0.00 | 6,720.00 | O |
| Total SBK3 | | 30 | | | -611,520.00 | -89.10 | 611,609.10 | 0.00 | 6,720.00 | |
| SIH3 | 2022-11-22, 08:09:56 | 6 | 21.4000 | 21.2290 | -642,000.00 | -14.52 | 642,014.52 | 0.00 | -5,130.00 | O;P |
| SIH3 | 2022-11-22, 08:11:57 | 1 | 21.3950 | 21.2290 | -106,975.00 | -2.42 | 106,977.42 | 0.00 | -830.00 | O |
| Total SIH3 | | 7 | | | -748,975.00 | -16.94 | 748,991.94 | 0.00 | -5,960.00 | |
| SIZ2 | 2022-11-15, 15:36:42 | 1 | 21.6650 | 21.5180 | -108,325.00 | -2.42 | 108,327.42 | 0.00 | -735.00 | O |
| SIZ2 | 2022-11-22, 08:17:08 | -7 | 21.2250 | 21.0490 | 742,875.00 | -16.94 | -667,641.94 | 75,216.12 | 6,160.00 | C;P |
| Total SIZ2 | | -6 | | | 634,550.00 | -19.36 | -559,314.52 | 75,216.12 | 5,425.00 | |
| XABZ2 | 2022-11-04, 09:29:54 | 8 | 800.0000 | 799.4000 | -640,000.00 | -17.20 | 640,017.20 | 0.00 | -480.00 | O |
| Total XABZ2 | | 8 | | | -640,000.00 | -17.20 | 640,017.20 | 0.00 | -480.00 | |
| YM DEC 22 | 2022-11-15, 15:27:58 | 1 | 33,635.0000 | 33,605.0000 | -168,175.00 | -2.15 | 168,177.15 | 0.00 | -150.00 | O |
| Total YM DEC 22 | | 1 | | | -168,175.00 | -2.15 | 168,177.15 | 0.00 | -150.00 | |
| ZB DEC 22 | 2022-11-10, 13:44:26 | 14 | 123.78125 | 124.1250 | -1,732,937.50 | -23.38 | 1,732,960.88 | 0.00 | 4,812.50 | O;P |
| ZB DEC 22 | 2022-11-15, 15:28:55 | 2 | 124.59375 | 124.53125 | -249,187.50 | -3.34 | 249,190.84 | 0.00 | -125.00 | O |
| ZB DEC 22 | 2022-11-22, 08:24:50 | -16 | 125.65625 | 126.6250 | 2,010,500.00 | -26.72 | -1,982,151.72 | 28,321.56 | -15,500.00 | C |
| Total ZB DEC 22 | | 0 | | | 28,375.00 | -53.44 | 0.00 | 28,321.56 | -10,812.50 | |
| ZB MAR 23 | 2022-11-22, 08:19:58 | 20 | 125.59375 | 126.46875 | -2,511,875.00 | -33.40 | 2,511,908.40 | 0.00 | 17,500.00 | O;P |
| Total ZB MAR 23 | | 20 | | | -2,511,875.00 | -33.40 | 2,511,908.40 | 0.00 | 17,500.00 | |
| ZC MAR 23 | 2022-11-08, 12:00:44 | -20 | 6.7625 | 6.7375 | 676,250.00 | -58.40 | -623,020.90 | 53,170.70 | 2,500.00 | C;P |
| Total ZC MAR 23 | | -20 | | | 676,250.00 | -58.40 | -623,020.90 | 53,170.70 | 2,500.00 | |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZC MAY 23 | 2022-11-08, 12:14:20 | | 20 | 6.7675 | 6.7375 | -676,750.00 | -58.40 | 676,808.40 | 0.00 | -3,000.00 | O |
| ZC MAY 23 | 2022-11-08, 22:07:05 | | -20 | 6.7150 | 6.7050 | 671,500.00 | -58.40 | -676,808.40 | -5,366.80 | 1,000.00 | C;P |
| ZC MAY 23 | 2022-11-09, 10:08:15 | | 20 | 6.7025 | 6.7050 | -670,250.00 | -58.40 | 670,308.40 | 0.00 | 250.00 | O;P |
| ZC MAY 23 | 2022-11-15, 04:31:55 | | -20 | 6.5500 | 6.6775 | 655,000.00 | -58.40 | -670,308.40 | -15,366.80 | -12,750.00 | C;P |
| ZC MAY 23 | 2022-11-16, 12:01:32 | | 20 | 6.6400 | 6.6625 | -664,000.00 | -58.40 | 664,058.40 | 0.00 | 2,250.00 | O;P |
| Total ZC MAY 23 | | | 20 | | | -684,500.00 | -292.00 | 664,058.40 | -20,733.60 | -12,250.00 | |
| ZS MAR 23 | 2022-11-08, 11:10:50 | | 1 | 14.5875 | 14.5325 | -72,937.50 | -2.92 | 72,940.42 | 0.00 | -275.00 | O |
| ZS MAR 23 | 2022-11-17, 07:15:57 | | -9 | 14.1875 | 14.2225 | 638,437.50 | -26.28 | -624,938.78 | 13,472.44 | -1,575.00 | C;P |
| Total ZS MAR 23 | | | -8 | | | 565,500.00 | -29.20 | -551,998.36 | 13,472.44 | -1,850.00 | |
| ZS MAY 23 | 2022-11-17, 13:04:42 | | 10 | 14.2475 | 14.2850 | -712,375.00 | -29.20 | 712,404.20 | 0.00 | 1,875.00 | O;P |
| Total ZS MAY 23 | | | 10 | | | -712,375.00 | -29.20 | 712,404.20 | 0.00 | 1,875.00 | |
| Total | | | | | | -7,002,707.40 | -1,624.71 | 6,996,896.81 | -7,435.30 | -12,454.20 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 20,439.06 |
| Interest Accrued | 25,764.94 |
| Accrual Reversal | -21,118.52 |
| FX Translation | 0.56 |
| Ending Accrual Balance | 25,086.04 |
| CAD | |
| Starting Accrual Balance | -96.11 |
| Interest Accrued | -106.57 |
| Accrual Reversal | 99.68 |
| Ending Accrual Balance | -103.00 |
| Ending Accrual Balance in USD | -76.78 |
| USD | |
| Starting Accrual Balance | 20,509.60 |
| Interest Accrued | 25,844.25 |
| Accrual Reversal | -21,191.03 |
| Ending Accrual Balance | 25,162.82 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2022-11-03 | c*****38:CBOT Professional for Nov 2022[1] | -123.00 |
| 2022-11-03 | c*****38:CME Professional for Nov 2022[1] | -123.00 |
| 2022-11-03 | c*****38:COMEX Professional for Nov 2022[1] | -123.00 |
| 2022-11-03 | C*****38:ICE FUTURES U.S. FOR NOV 2022[1] | -120.75 |
| 2022-11-03 | C*****38:ICEFUTUSCANOLA FOR NOV 2022[1] | -38.00 |
| 2022-11-03 | c*****38:NYMEX Professional for Nov 2022[1] | -123.00 |
| Total | | -650.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2022-11-03 | CAD Debit Interest for Oct-2022 from U8240608 | -99.68 |
| Total | | -99.68 |
| Total in USD | | -72.51 |
| USD | | |
| 2022-11-03 | USD Credit Interest for Oct-2022 from U8240608 | 21,191.03 |
| Total | | 21,191.03 |
| Total Interest in USD | | 21,118.52 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6CZ2 | CAD 20DEC22 | 300356971 | CME | 100,000 | 2022-12-20 | 2022-12 | |
| 6MZ2 | MXP 19DEC22 | 491421951 | CME | 500,000 | 2022-12-19 | 2022-12 | |
| 6SZ2 | CHF 19DEC22 | 299701893 | CME | 125,000 | 2022-12-19 | 2022-12 | |
| BTCX2 | BRR 28NOV22 | 564701847 | CMECRYPTO | 5 | 2022-11-28 | 2022-11 | |
| BTCZ2 | BRR DEC22 | 462304879 | CME | 5 | 2023-01-03 | 2022-12 | |
| CCH3 | CC 17MAR23 | 480106418 | NYBOT | 10 | 2023-03-17 | 2023-03 | |
| CCZ3 | CC 14DEC23 | 536176005 | NYBOT | 10 | 2023-12-14 | 2023-12 | |
| CTK3 | CT 15MAY23 | 424877742 | NYBOT | 50,000 | 2023-05-15 | 2023-05 | |
| HEJ3 | HE 19APR23 | 520534377 | CME | 40,000 | 2023-04-19 | 2023-04 | |
| HGH3 | HG 29MAR23 | 312294459 | NYMEX | 25,000 | 2023-03-29 | 2023-03 | |
| HGZ2 | HG 28DEC22 | 301051088 | NYMEX | 25,000 | 2022-12-28 | 2022-12 | |
| HOF3 | HO JAN23 | 344035127 | NYMEX | 42,000 | 2022-12-30 | 2023-01 | |
| HOG3 | HO FEB23 | 393490406 | NYMEX | 42,000 | 2023-01-31 | 2023-02 | |
| HOZ2 | HO DEC22 | 344035122 | NYMEX | 42,000 | 2022-11-30 | 2022-12 | |
| KCH3 | KC 22MAR23 | 415492841 | NYBOT | 37,500 | 2023-03-22 | 2023-03 | |
| KE MAY 23 | KE 12MAY23 | 434140066 | ECBOT | 5,000 | 2023-05-12 | 2023-05 | |
| LBSF3 | LB 13JAN23 | 526470335 | CME | 110 | 2023-01-13 | 2023-01 | |
| NGF3 | NG JAN23 | 139904984 | NYMEX | 10,000 | 2022-12-28 | 2023-01 | |
| NGZ2 | NG DEC22 | 139213989 | NYMEX | 10,000 | 2022-11-28 | 2022-12 | |
| PAH3 | PA 29MAR23 | 535422658 | NYMEX | 100 | 2023-03-29 | 2023-03 | |
| PAZ2 | PA 28DEC22 | 517481638 | NYMEX | 100 | 2022-12-28 | 2022-12 | |
| PLF3 | PL 27JAN23 | 523243752 | NYMEX | 50 | 2023-01-27 | 2023-01 | |
| RBH3 | RB MAR23 | 393490456 | NYMEX | 42,000 | 2023-02-28 | 2023-03 | |
| SBK3 | SB MAY23 | 424877744 | NYBOT | 112,000 | 2023-04-28 | 2023-05 | |
| SIH3 | SI 29MAR23 | 484743936 | NYMEX | 5,000 | 2023-03-29 | 2023-03 | |
| SIZ2 | SI 28DEC22 | 301051116 | NYMEX | 5,000 | 2022-12-28 | 2022-12 | |
| XABZ2 | IXB 16DEC22 | 515416640 | CME | 100 | 2022-12-16 | 2022-12 | |
| XAEZ2 | IXE 16DEC22 | 515416617 | CME | 100 | 2022-12-16 | 2022-12 | |
| YM DEC 22 | YM 16DEC22 | 533620573 | ECBOT | 5 | 2022-12-16 | 2022-12 | |
| ZB DEC 22 | ZB 20DEC22 | 552352807 | ECBOT | 1,000 | 2022-12-20 | 2022-12 | |
| ZB MAR 23 | ZB 22MAR23 | 568735919 | ECBOT | 1,000 | 2023-03-22 | 2023-03 | |
| ZC MAR 23 | ZC 14MAR23 | 460126199 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZC MAY 23 | ZC 12MAY23 | 460126200 | ECBOT | 5,000 | 2023-05-12 | 2023-05 | |
| ZL MAR 23 | ZL 14MAR23 | 460126255 | ECBOT | 60,000 | 2023-03-14 | 2023-03 | |
| ZS MAR 23 | ZS 14MAR23 | 455229196 | ECBOT | 5,000 | 2023-03-14 | 2023-03 | |
| ZS MAY 23 | ZS 12MAY23 | 455229213 | ECBOT | 5,000 | 2023-05-12 | 2023-05 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.

## Notes/Legal Notes

8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

## Notes/Legal Notes



Confidential

CAMSHAFT0002064

# Activity Summary

January 2, 2023 - January 31, 2023

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 10,065,557.20 | 10,094,403.29 | 0.29% |
| U9415436 | | Camshaft Capital Fund LP | 10,535,257.16 | 10,888,350.95 | 3.35% |
| Total | | | 20,600,814.36 | 20,982,754.24 | |

InteractiveBrokers

# Activity Statement

January 2, 2023 - January 31, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | December 30, 2022 | January 31, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,040,471.36 | 10,067,138.51 | -41.02 | 10,067,097.48 | 26,626.12 |
| Interest Accruals | 25,085.84 | 57,975.83 | -30,670.02 | 27,305.81 | 2,219.97 |
| Total | 10,065,557.20 | 10,125,114.33 | -30,711.04 | 10,094,403.29 | 28,846.09 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.29% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,065,557.20 |
| Mark-to-Market | -0.71 |
| Interest | 26,901.33 |
| Change in Interest Accruals | 2,219.97 |
| Other Fees | -274.50 |
| Other FX Translations | 0.00 |
| Ending Value | 10,094,403.29 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| CAD | -54.30 | -54.59 | 0.73853 | 0.75151 | -0.71 | 0.00 | 0.00 | 0.00 | -0.71 | |
| USD | 10,040,511.47 | 10,067,138.51 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -0.71 | 0.00 | 0.00 | 0.00 | -0.71 | |
| Broker Interest Paid and Received | | | | | | | | | 26,901.33 | |
| Other Fees | | | | | | | | | -274.50 | |
| Total P/L for Statement Period | | | | | | | | | 26,626.12 | |



Confidential

CAMSHAFT0002557

A1926

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.21 | -0.02 | 0.00 | 0.00 | 2.20 | 2.20 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.21 | -0.02 | 0.00 | 0.00 | 2.20 | 2.20 | |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 10,040,471.36 | 8,532,337.32 | 1,508,134.04 | | |
| Broker Interest Paid and Received | 26,901.33 | 26,901.33 | 0.00 | 26,901.33 | 26,901.33 |
| Other Fees | -274.50 | -274.50 | 0.00 | -274.50 | -274.50 |
| Cash FX Translation Gain/Loss | -0.71 | -0.71 | 0.00 | | |
| Ending Cash | 10,067,097.48 | 8,558,963.44 | 1,508,134.04 | | |
| Ending Settled Cash | 10,067,097.48 | 8,558,963.44 | 1,508,134.04 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -54.30 | -54.30 | 0.00 | | |
| Broker Interest Paid and Received | -0.29 | -0.29 | 0.00 | -0.29 | -0.29 |
| Ending Cash | -54.59 | -54.59 | 0.00 | | |
| Ending Settled Cash | -54.59 | -54.59 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 10,040,511.47 | 8,532,377.43 | 1,508,134.04 | | |
| Broker Interest Paid and Received | 26,901.54 | 26,901.54 | 0.00 | 26,901.54 | 26,901.54 |
| Other Fees | -274.50 | -274.50 | 0.00 | -274.50 | -274.50 |
| Ending Cash | 10,067,138.51 | 8,559,004.47 | 1,508,134.04 | | |
| Ending Settled Cash | 10,067,138.51 | 8,559,004.47 | 1,508,134.04 | | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -54.59 | 0.79174598 | 43.22 | 0.75151 | -41.02 | 2.20 | |
| USD | 10,067,138.51 | 1.0000 | -10,067,138.51 | 1.0000 | 10,067,138.51 | 0.00 | |
| Total | | | -10,067,095.28 | | 10,067,097.48 | 2.20 | |

## Interest Accruals

| | |
|---|---|
| Base Currency Summary | |
| Starting Accrual Balance | 25,085.84 |
| Interest Accrued | 29,121.30 |
| Accrual Reversal | -26,901.33 |
| FX Translation | 0.00 |
| Ending Accrual Balance | 27,305.81 |
| CAD | |
| Starting Accrual Balance | -0.27 |
| Interest Accrued | -0.30 |
| Accrual Reversal | 0.29 |
| Ending Accrual Balance | -0.28 |
| Ending Accrual Balance in USD | -0.21 |
| USD | |
| Starting Accrual Balance | 25,086.04 |
| Interest Accrued | 29,121.52 |
| Accrual Reversal | -26,901.54 |
| Ending Accrual Balance | 27,306.02 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-01-05 | CAD Debit Interest for Dec-2022 | -120.57 |
| 2023-01-05 | CAD Debit Interest for Dec-2022 to U9415436 | 120.28 |
| Total | | -0.29 |
| Total in USD | | -0.21 |
| USD | | |
| 2023-01-05 | USD Credit Interest for Dec-2022 | 56,548.56 |
| 2023-01-05 | USD Credit Interest for Dec-2022 to U9415436 | -29,647.02 |
| Total | | 26,901.54 |
| Total Interest in USD | | 26,901.33 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-01-03 | w******15:CBOT Professional for Jan 2023[1] | -128.00 |
| 2023-01-03 | w******15:CME Professional for Jan 2023[1] | -128.00 |
| 2023-01-04 | W******15:CFE ENHANCED P L2 FOR JAN 2023[1] | -18.50 |
| Total | | -274.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

## Notes/Legal Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

January 2, 2023 - January 31, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | December 30, 2022 | January 31, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,507,726.45 | 10,893,963.31 | -36,102.87 | 10,857,860.44 | 350,133.98 |
| Interest Accruals | 27,530.71 | 30,580.16 | -89.65 | 30,490.51 | 2,959.81 |
| Total | 10,535,257.16 | 10,924,543.47 | -36,192.52 | 10,888,350.95 | 353,093.79 |

| | |
|---|---|
| Time Weighted Rate of Return | 3.35% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,535,257.16 |
| Mark-to-Market | 322,190.48 |
| Interest | 29,558.38 |
| Change in Interest Accruals | 2,960.40 |
| Other Fees | -670.75 |
| Commissions | -944.12 |
| Other FX Translations | -0.59 |
| Ending Value | 10,888,350.95 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6SH3 | 10 | 0 | 1.0902 | -- | -5,500.00 | -20,262.50 | -24.70 | 0.00 | -25,787.20 | |
| BTCG3 | 0 | 5 | -- | 23,250.0000 | 152,250.00 | -375.00 | -55.10 | 0.00 | 151,819.90 | |
| CCH3 | 30 | 0 | 2,600.0000 | -- | -9,300.00 | -14,100.00 | -89.10 | 0.00 | -23,489.10 | |
| CCK3 | 0 | 25 | -- | 2,629.0000 | -1,000.00 | -1,500.00 | -74.25 | 0.00 | -2,574.25 | |
| CTZ3 | 0 | 18 | -- | 0.8547 | 0.00 | 360.00 | -53.46 | 0.00 | 306.54 | |
| GCJ3 | 8 | 8 | 1,842.2000 | 1,945.3000 | 82,480.00 | 0.00 | 0.00 | 0.00 | 82,480.00 | |
| HGK3 | 8 | 8 | 3.8145 | 4.2345 | 84,000.00 | 0.00 | 0.00 | 0.00 | 84,000.00 | |
| HOJ3 | 6 | 0 | 3.0601 | -- | -66,427.20 | -1,209.60 | -14.22 | 0.00 | -67,651.02 | |

## Mark-to-Market Performance Summary

| Symbol | Quantity | | Price | | Mark-to-Market P/L | | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | |
| KCK3 | 12 | 0 | 1.6695 | -- | -25,200.00 | -1,162.50 | -35.64 | 0.00 | -26,398.14 | |
| KCZ3 | 0 | 12 | -- | 1.7790 | 77,850.00 | 225.00 | -35.64 | 0.00 | 78,039.36 | |
| KE DEC 23 | 0 | 18 | -- | 8.6750 | 0.00 | 900.00 | -52.56 | 0.00 | 847.44 | |
| KE MAY 23 | 20 | 0 | 8.8225 | -- | -65,387.50 | 12,550.00 | -157.68 | 0.00 | -52,995.18 | |
| LBSH3 | 0 | 5 | -- | 524.1000 | 50,765.00 | -550.00 | -14.50 | 0.00 | 50,200.50 | |
| MMEH3 | 0 | 20 | -- | 1,044.6000 | -500.00 | -570.00 | -41.40 | 0.00 | -1,111.40 | |
| NGJ3 | 0 | 0 | -- | -- | -2,100.00 | -15,300.00 | -47.40 | 0.00 | -17,447.40 | |
| PLJ3 | 0 | 0 | -- | -- | -14,000.00 | -39,040.00 | -140.36 | 0.00 | -53,180.36 | |
| SBK3 | 40 | 40 | 0.1872 | 0.2044 | 77,056.00 | 0.00 | 0.00 | 0.00 | 77,056.00 | |
| SIH3 | 7 | 0 | 24.0400 | -- | -17,010.00 | -23,065.00 | -16.94 | 0.00 | -40,091.94 | |
| SIK3 | 0 | 6 | -- | 24.0410 | 8,850.00 | 19,080.00 | -14.52 | 0.00 | 27,915.48 | |
| XAEH3 | 10 | 10 | 920.4000 | 942.9000 | 22,500.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | |
| XAIH3 | 0 | 8 | -- | 1,030.3000 | 5,920.00 | 1,950.00 | -51.60 | 0.00 | 7,818.40 | |
| ZB MAR 23 | 0 | 15 | -- | 129.8750 | 54,843.75 | -5,625.00 | -25.05 | 0.00 | 49,193.70 | |
| ZS MAY 23 | 10 | 10 | 15.3000 | 15.3025 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | |
| Total Futures | | | | | 410,215.05 | -87,694.60 | -944.12 | 0.00 | 321,576.33 | |
| Forex | | | | | | | | | | |
| CAD | -25,286.88 | -25,407.16 | 0.73853 | 0.75151 | -329.97 | 0.00 | 0.00 | 0.00 | -329.97 | |
| USD | 10,526,401.57 | 10,876,954.17 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -329.97 | 0.00 | 0.00 | 0.00 | -329.97 | |
| Total (All Assets) | | | | | 409,885.08 | -87,694.60 | -944.12 | 0.00 | 321,246.36 | |
| Broker Interest Paid and Received | | | | | | | | | 29,558.38 | |
| Other Fees | | | | | | | | | -670.75 | |
| Total P/L for Statement Period | | | | | | | | | 350,133.98 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized | | | | | Unrealized | | | | | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | | |
| Futures | | | | | | | | | | | | | |
| 6SH3 | 0.00 | 0.00 | -24,311.90 | 0.00 | 0.00 | -24,311.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24,311.90 | |
| BTCG3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151,819.90 | 0.00 | 0.00 | 0.00 | 151,819.90 | 151,819.90 | |
| CCH3 | 0.00 | 4,921.80 | 0.00 | 0.00 | 0.00 | 4,921.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,921.80 | |
| CCK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,574.25 | 0.00 | 0.00 | -2,574.25 | -2,574.25 | |
| CTZ3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.54 | 0.00 | 0.00 | 0.00 | 306.54 | 306.54 | |
| GCJ3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,260.64 | 0.00 | 0.00 | 0.00 | 93,260.64 | 93,260.64 | |
| HGK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,180.64 | 0.00 | 0.00 | 0.00 | 94,180.64 | 94,180.64 | |
| HOJ3 | 0.00 | 0.00 | -28,563.24 | 0.00 | 0.00 | -28,563.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -28,563.24 | |
| KCK3 | 0.00 | 0.00 | -26,846.28 | 0.00 | 0.00 | -26,846.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -26,846.28 | |
| KCZ3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,039.36 | 0.00 | 0.00 | 0.00 | 78,039.36 | 78,039.36 | |
| KE DEC 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 847.44 | 0.00 | 0.00 | 0.00 | 847.44 | 847.44 | |
| KE MAY 23 | 0.00 | 10,313.22 | -30,116.80 | 0.00 | 0.00 | -19,803.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19,803.58 | |
| LBSH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,200.50 | 0.00 | 0.00 | 0.00 | 50,200.50 | 50,200.50 | |
| MMEH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,704.81 | -3,816.21 | 0.00 | 0.00 | -1,111.40 | -1,111.40 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NGJ3 | 0.00 | 0.00 | -17,447.40 | 0.00 | 0.00 | -17,447.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,447.40 | |
| PLJ3 | 0.00 | 0.00 | -53,180.36 | 0.00 | 0.00 | -53,180.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -53,180.36 | |
| SBK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91,945.20 | 0.00 | 0.00 | 0.00 | 91,945.20 | 91,945.20 | |
| SIH3 | 0.00 | 0.00 | -6,333.88 | 0.00 | 0.00 | -6,333.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,333.88 | |
| SIK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,915.48 | 0.00 | 0.00 | 0.00 | 27,915.48 | 27,915.48 | |
| XAEH3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,278.50 | 0.00 | 0.00 | 0.00 | 62,278.50 | 62,278.50 | |
| XAIH3 | 0.00 | 0.00 | -5,484.40 | 0.00 | 0.00 | -5,484.40 | 13,302.80 | 0.00 | 0.00 | 0.00 | 13,302.80 | 7,818.40 | |
| ZB MAR 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,193.70 | 0.00 | 0.00 | 0.00 | 49,193.70 | 49,193.70 | |
| ZS MAY 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,720.80 | 0.00 | 0.00 | 0.00 | 52,720.80 | 52,720.80 | |
| Total Futures | 0.00 | 15,235.02 | -192,284.26 | 0.00 | 0.00 | -177,049.24 | 768,716.31 | -6,390.46 | 0.00 | 0.00 | 762,325.85 | 585,276.61 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,204.72 | -674.95 | 0.00 | 0.00 | 529.77 | 529.77 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,204.72 | -674.95 | 0.00 | 0.00 | 529.77 | 529.77 | |
| Total (All Assets) | 0.00 | 15,235.02 | -192,284.26 | 0.00 | 0.00 | -177,049.24 | 769,921.03 | -7,065.41 | 0.00 | 0.00 | 762,855.62 | 585,806.38 | |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6SH3 | CHF 13MAR23 | -25,787.20 | -25,787.20 | -24,311.90 | -24,311.90 | 0.00 | 0.00 |
| BTCG3 | BRR 27FEB23 | 151,819.90 | 151,819.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| CCH3 | CC 17MAR23 | -23,489.10 | -23,489.10 | 4,921.80 | 4,921.80 | 0.00 | 0.00 |
| CCK3 | CC 16MAY23 | -2,574.25 | -2,574.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| CTZ3 | CT 13DEC23 | 306.54 | 306.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| GCJ3 | GC 26APR23 | 82,480.00 | 82,480.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HGK3 | HG 26MAY23 | 84,000.00 | 84,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOJ3 | HO APR23 | -67,651.02 | -67,651.02 | -28,563.24 | -28,563.24 | 0.00 | 0.00 |
| KCK3 | KC 19MAY23 | -26,398.14 | -26,398.14 | -26,846.28 | -26,846.28 | 0.00 | 0.00 |
| KCZ3 | KC 19DEC23 | 78,039.36 | 78,039.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| KE DEC 23 | KE 14DEC23 | 847.44 | 847.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| KE MAY 23 | KE 12MAY23 | -52,995.18 | -52,995.18 | -19,803.58 | -19,803.58 | 0.00 | 0.00 |
| LBSH3 | LB 15MAR23 | 50,200.50 | 50,200.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| MMEH3 | MXEF 17MAR23 | -1,111.40 | -1,111.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | -17,447.40 | -17,447.40 | -17,447.40 | -17,447.40 | 0.00 | 0.00 |
| PLJ3 | PL 26APR23 | -53,180.36 | -53,180.36 | -53,180.36 | -53,180.36 | 0.00 | 0.00 |
| SBK3 | SB MAY23 | 77,056.00 | 77,056.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIH3 | SI 29MAR23 | -40,091.94 | -40,091.94 | -6,333.88 | -6,333.88 | 0.00 | 0.00 |
| SIK3 | SI 26MAY23 | 27,915.48 | 27,915.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAEH3 | IXE 17MAR23 | 22,500.00 | 22,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAIH3 | IXI 17MAR23 | 7,818.40 | 7,818.40 | -5,484.40 | -5,484.40 | 0.00 | 0.00 |
| ZB MAR 23 | ZB 22MAR23 | 49,193.70 | 49,193.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZS MAY 23 | ZS 12MAY23 | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Futures | | 321,576.33 | 321,576.33 | -177,049.24 | -177,049.24 | 0.00 | 0.00 |

Case 26-50021-BLS Doc 85-6 Filed 04/02/26 Page 209 of 393

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 10,507,726.45 | 9,530,127.05 | 977,599.40 | | |
| Commissions | -944.12 | 0.00 | -944.12 | -944.12 | -944.12 |
| Broker Interest Paid and Received | 29,558.38 | 29,558.38 | 0.00 | 29,558.38 | 29,558.38 |
| Cash Settling MTM | 322,520.45 | 0.00 | 322,520.45 | 322,520.45 | 322,520.45 |
| Other Fees | -670.75 | 0.00 | -670.75 | -670.75 | -670.75 |
| Cash FX Translation Gain/Loss | -329.97 | -623.75 | 293.78 | | |
| Ending Cash | 10,857,860.44 | 9,559,061.68 | 1,298,798.76 | | |
| Ending Settled Cash | 10,753,532.19 | 9,559,061.68 | 1,194,470.51 | | |
| CAD | | | | | |
| Starting Cash | -25,286.88 | -47,920.16 | 22,633.28 | | |
| Broker Interest Paid and Received | -120.28 | -120.28 | 0.00 | -120.28 | -120.28 |
| Ending Cash | -25,407.16 | -48,040.44 | 22,633.28 | | |
| Ending Settled Cash | -25,407.16 | -48,040.44 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 10,526,401.57 | 9,565,517.53 | 960,884.04 | | |
| Commissions | -944.12 | 0.00 | -944.12 | -944.12 | -944.12 |
| Broker Interest Paid and Received | 29,647.02 | 29,647.02 | 0.00 | 29,647.02 | 29,647.02 |
| Cash Settling MTM | 322,520.45 | 0.00 | 322,520.45 | 322,520.45 | 322,520.45 |
| Other Fees | -670.75 | 0.00 | -670.75 | -670.75 | -670.75 |
| Ending Cash | 10,876,954.17 | 9,595,164.55 | 1,281,789.62 | | |
| Ending Settled Cash | 10,772,625.92 | 9,595,164.55 | 1,177,461.37 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| BTCG3 | 5 | 5 | 17,177.2040 | 429,430.10 | 23,250.0000 | 581,250.00 | 151,819.90 | |
| CCK3 | 25 | 10 | 2,639.2970 | 659,824.25 | 2,629.0000 | 657,250.00 | -2,574.25 | |
| CTZ3 | 18 | 50,000 | 0.8543594 | 768,923.46 | 0.8547 | 769,230.00 | 306.54 | |
| GCJ3 | 8 | 100 | 1,828.7242 | 1,462,979.36 | 1,945.3000 | 1,556,240.00 | 93,260.64 | |
| HGK3 | 8 | 25,000 | 3.7635968 | 752,719.36 | 4.2345 | 846,900.00 | 94,180.64 | |
| KCZ3 | 12 | 37,500 | 1.6055792 | 722,510.64 | 1.7790 | 800,550.00 | 78,039.36 | |
| KE DEC 23 | 18 | 5,000 | 8.665584 | 779,902.56 | 8.6750 | 780,750.00 | 847.44 | |
| LBSH3 | 5 | 110 | 432.82636364 | 238,054.50 | 524.1000 | 288,255.00 | 50,200.50 | |
| MMEH3 | 20 | 50 | 1,045.7114 | 1,045,711.40 | 1,044.6000 | 1,044,600.00 | -1,111.40 | |
| SBK3 | 40 | 112,000 | 0.18387652 | 823,766.80 | 0.2044 | 915,712.00 | 91,945.20 | |
| SIK3 | 6 | 5,000 | 23.110484 | 693,314.52 | 24.0410 | 721,230.00 | 27,915.48 | |
| XAEH3 | 10 | 100 | 880.6215 | 880,621.50 | 942.9000 | 942,900.00 | 62,278.50 | |
| XAIH3 | 8 | 100 | 1,013.6715 | 810,937.20 | 1,030.3000 | 824,240.00 | 13,302.80 | |
| ZB MAR 23 | 15 | 1,000 | 126.59542 | 1,898,931.30 | 129.8750 | 1,948,125.00 | 49,193.70 | |
| ZS MAY 23 | 10 | 5,000 | 14.248084 | 712,404.20 | 15.3025 | 765,125.00 | 52,720.80 | |
| Total | | | | 12,680,031.15 | | 13,442,357.00 | 762,325.85 | |


Confidential
CAMSHAFT0002565

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -25,407.16 | 0.77236128 | 19,623.51 | 0.75151 | -19,093.73 | 529.77 | |
| USD | 10,876,954.17 | 1.0000 | -10,876,954.17 | 1.0000 | 10,876,954.17 | 0.00 | |
| Total | | | -10,857,330.66 | | 10,857,860.44 | 529.77 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| 6SH3 | 2023-01-06, 08:30:02 | -10 | 1.06959 | 1.0858 | 1,336,987.50 | -24.70 | -1,361,274.70 | -24,311.90 | -20,262.50 | C;P |
| Total 6SH3 | | -10 | | | 1,336,987.50 | -24.70 | -1,361,274.70 | -24,311.90 | -20,262.50 | |
| BTCG3 | 2023-01-09, 09:30:00 | 5 | 17,175.0000 | 17,160.0000 | -429,375.00 | -55.10 | 429,430.10 | 0.00 | -375.00 | O;P |
| Total BTCG3 | | 5 | | | -429,375.00 | -55.10 | 429,430.10 | 0.00 | -375.00 | |
| CCH3 | 2023-01-20, 08:05:03 | -30 | 2,522.0000 | 2,569.0000 | 756,600.00 | -89.10 | -751,589.10 | 4,921.80 | -14,100.00 | C;P |
| Total CCH3 | | -30 | | | 756,600.00 | -89.10 | -751,589.10 | 4,921.80 | -14,100.00 | |
| CCK3 | 2023-01-23, 10:28:22 | 25 | 2,639.0000 | 2,633.0000 | -659,750.00 | -74.25 | 659,824.25 | 0.00 | -1,500.00 | O;P |
| Total CCK3 | | 25 | | | -659,750.00 | -74.25 | 659,824.25 | 0.00 | -1,500.00 | |
| CTZ3 | 2023-01-31, 12:59:05 | 18 | 0.8543 | 0.8547 | -768,870.00 | -53.46 | 768,923.46 | 0.00 | 360.00 | O |
| Total CTZ3 | | 18 | | | -768,870.00 | -53.46 | 768,923.46 | 0.00 | 360.00 | |
| HOJ3 | 2023-01-04, 10:13:30 | -6 | 2.7917 | 2.7965 | 703,508.40 | -14.22 | -732,057.42 | -28,563.24 | -1,209.60 | C;P |
| Total HOJ3 | | -6 | | | 703,508.40 | -14.22 | -732,057.42 | -28,563.24 | -1,209.60 | |
| KCK3 | 2023-01-04, 08:43:34 | -12 | 1.61091667 | 1.6135 | 724,912.50 | -35.64 | -751,723.14 | -26,846.28 | -1,162.50 | C;P |
| Total KCK3 | | -12 | | | 724,912.50 | -35.64 | -751,723.14 | -26,846.28 | -1,162.50 | |
| KCZ3 | 2023-01-25, 12:27:28 | 12 | 1.6055 | 1.6060 | -722,475.00 | -35.64 | 722,510.64 | 0.00 | 225.00 | O;P |
| Total KCZ3 | | 12 | | | -722,475.00 | -35.64 | 722,510.64 | 0.00 | 225.00 | |
| KE DEC 23 | 2023-01-31, 11:36:42 | 18 | 8.6650 | 8.6750 | -779,850.00 | -52.56 | 779,902.56 | 0.00 | 900.00 | O;P |
| Total KE DEC 23 | | 18 | | | -779,850.00 | -52.56 | 779,902.56 | 0.00 | 900.00 | |
| KE MAY 23 | 2023-01-09, 21:29:05 | -20 | 8.1900 | 8.0900 | 819,000.00 | -58.40 | -849,058.40 | -30,116.80 | 10,000.00 | C;P |
| KE MAY 23 | 2023-01-27, 14:18:15 | 17 | 8.6200 | 8.6250 | -732,700.00 | -49.64 | 732,749.64 | 0.00 | 425.00 | O |
| KE MAY 23 | 2023-01-31, 12:56:29 | -17 | 8.7425 | 8.7175 | 743,112.50 | -49.64 | -732,749.64 | 10,313.22 | 2,125.00 | C;P |
| Total KE MAY 23 | | -20 | | | 829,412.50 | -157.68 | -849,058.40 | -19,803.58 | 12,550.00 | |
| LBSH3 | 2023-01-13, 11:46:18 | 5 | 432.8000 | 431.8000 | -238,040.00 | -14.50 | 238,054.50 | 0.00 | -550.00 | O |
| Total LBSH3 | | 5 | | | -238,040.00 | -14.50 | 238,054.50 | 0.00 | -550.00 | |
| MMEH3 | 2023-01-19, 13:32:34 | 2 | 1,041.2000 | 1,040.9000 | -104,120.00 | -4.14 | 104,124.14 | 0.00 | -30.00 | O |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MMEH3 | 2023-01-19, 13:32:47 | | 15 | 1,041.4000 | 1,040.9000 | -781,050.00 | -31.05 | 781,081.05 | 0.00 | -375.00 | O |
| MMEH3 | 2023-01-27, 14:17:02 | | 3 | 1,070.0000 | 1,068.9000 | -160,500.00 | -6.21 | 160,506.21 | 0.00 | -165.00 | O;P |
| Total MMEH3 | | | 20 | | | -1,045,670.00 | -41.40 | 1,045,711.40 | 0.00 | -570.00 | |
| NGJ3 | 2023-01-06, 12:19:02 | | 10 | 3.3570 | 3.3130 | -335,700.00 | -23.70 | 335,723.70 | 0.00 | -4,400.00 | O |
| NGJ3 | 2023-01-11, 10:37:43 | | -10 | 3.1830 | 3.2920 | 318,300.00 | -23.70 | -335,723.70 | -17,447.40 | -10,900.00 | C;P |
| Total NGJ3 | | | 0 | | | -17,400.00 | -47.40 | 0.00 | -17,447.40 | -15,300.00 | |
| PLJ3 | 2023-01-15, 21:07:47 | | 14 | 1,077.592857 14 | 1,046.9000 | -754,315.00 | -33.88 | 754,348.88 | 0.00 | -21,485.00 | O;P |
| PLJ3 | 2023-01-15, 21:35:01 | | 1 | 1,081.2000 | 1,046.9000 | -54,060.00 | -2.42 | 54,062.42 | 0.00 | -1,715.00 | O |
| PLJ3 | 2023-01-17, 10:53:55 | | -15 | 1,046.8400 | 1,046.9000 | 785,130.00 | -36.30 | -808,411.30 | -23,317.60 | -45.00 | C;P |
| PLJ3 | 2023-01-19, 13:40:58 | | 14 | 1,042.0000 | 1,041.1000 | -729,400.00 | -33.88 | 729,433.88 | 0.00 | -630.00 | O;P |
| PLJ3 | 2023-01-31, 04:51:20 | | -14 | 999.43571429 | 1,021.1000 | 699,605.00 | -33.88 | -729,433.88 | -29,862.76 | -15,165.00 | C;P |
| Total PLJ3 | | | 0 | | | -53,040.00 | -140.36 | 0.00 | -53,180.36 | -39,040.00 | |
| SIH3 | 2023-01-23, 10:02:27 | | -7 | 22.8950 | 23.5540 | 801,325.00 | -16.94 | -807,641.94 | -6,333.88 | -23,065.00 | C |
| Total SIH3 | | | -7 | | | 801,325.00 | -16.94 | -807,641.94 | -6,333.88 | -23,065.00 | |
| SIK3 | 2023-01-23, 10:24:20 | | 6 | 23.1100 | 23.7460 | -693,300.00 | -14.52 | 693,314.52 | 0.00 | 19,080.00 | O;P |
| Total SIK3 | | | 6 | | | -693,300.00 | -14.52 | 693,314.52 | 0.00 | 19,080.00 | |
| XAIH3 | 2023-01-09, 09:37:47 | | 7 | 1,020.8000 | 1,018.9000 | -714,560.00 | -15.05 | 714,575.05 | 0.00 | -1,330.00 | O |
| XAIH3 | 2023-01-09, 09:41:20 | | 1 | 1,022.1000 | 1,018.9000 | -102,210.00 | -2.15 | 102,212.15 | 0.00 | -320.00 | O |
| XAIH3 | 2023-01-18, 14:58:01 | | -8 | 1,014.1500 | 1,009.6000 | 811,320.00 | -17.20 | -816,787.20 | -5,484.40 | 3,640.00 | C;P |
| XAIH3 | 2023-01-23, 12:27:59 | | 5 | 1,012.6000 | 1,013.6000 | -506,300.00 | -10.75 | 506,310.75 | 0.00 | 500.00 | O;P |
| XAIH3 | 2023-01-23, 13:11:20 | | 3 | 1,015.4000 | 1,013.6000 | -304,620.00 | -6.45 | 304,626.45 | 0.00 | -540.00 | O;P |
| Total XAIH3 | | | 8 | | | -816,370.00 | -51.60 | 810,937.20 | -5,484.40 | 1,950.00 | |
| ZB MAR 23 | 2023-01-03, 08:08:50 | | 15 | 126.59375 | 126.21875 | -1,898,906.25 | -25.05 | 1,898,931.30 | 0.00 | -5,625.00 | O |
| Total ZB MAR 23 | | | 15 | | | -1,898,906.25 | -25.05 | 1,898,931.30 | 0.00 | -5,625.00 | |
| Total | | | | | | -2,970,300.35 | -944.12 | 2,794,195.23 | -177,049.24 | -87,694.60 | |



Confidential

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 27,530.71 |
| Interest Accrued | 32,518.78 |
| Accrual Reversal | -29,558.38 |
| FX Translation | -0.59 |
| Ending Accrual Balance | 30,490.51 |
| **CAD** | |
| Starting Accrual Balance | -112.54 |
| Interest Accrued | -127.03 |
| Accrual Reversal | 120.28 |
| Ending Accrual Balance | -119.29 |
| Ending Accrual Balance in USD | -89.65 |
| **USD** | |
| Starting Accrual Balance | 27,613.82 |
| Interest Accrued | 32,613.36 |
| Accrual Reversal | -29,647.02 |
| Ending Accrual Balance | 30,580.16 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-01-03 | c*****38:CBOT Professional for Jan 2023[1] | -128.00 |
| 2023-01-03 | c*****38:CME Professional for Jan 2023[1] | -128.00 |
| 2023-01-03 | c*****38:COMEX Professional for Jan 2023[1] | -128.00 |
| 2023-01-03 | C*****38:ICE FUTURES U.S. FOR JAN 2023[1] | -120.75 |
| 2023-01-03 | c*****38:NYMEX Professional for Jan 2023[1] | -128.00 |
| 2023-01-04 | C*****38:ICEFUTUSCANOLA FOR JAN 2023[1] | -38.00 |
| Total | | -670.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-01-05 | CAD Debit Interest for Dec-2022 from U8240608 | -120.28 |
| Total | | -120.28 |
| Total in USD | | -88.64 |
| USD | | |
| 2023-01-05 | USD Credit Interest for Dec-2022 from U8240608 | 29,647.02 |
| Total | | 29,647.02 |
| Total Interest in USD | | 29,558.38 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6SH3 | CHF 13MAR23 | 310735327 | CME | 125,000 | 2023-03-13 | 2023-03 | |
| BTCG3 | BRR 27FEB23 | 582067400 | CME | 5 | 2023-02-27 | 2023-02 | |
| CCH3 | CC 17MAR23 | 480106418 | NYBOT | 10 | 2023-03-17 | 2023-03 | |
| CCK3 | CC 16MAY23 | 494621717 | NYBOT | 10 | 2023-05-16 | 2023-05 | |
| CTZ3 | CT 13DEC23 | 463604965 | NYBOT | 50,000 | 2023-12-13 | 2023-12 | |
| GCJ3 | GC 26APR23 | 493857670 | COMEX | 100 | 2023-04-26 | 2023-04 | |
| HGK3 | HG 26MAY23 | 319684372 | COMEX | 25,000 | 2023-05-26 | 2023-05 | |
| HOJ3 | HO APR23 | 393490412 | NYMEX | 42,000 | 2023-03-31 | 2023-04 | |
| KCK3 | KC 19MAY23 | 424877754 | NYBOT | 37,500 | 2023-05-19 | 2023-05 | |
| KCZ3 | KC 19DEC23 | 463604975 | NYBOT | 37,500 | 2023-12-19 | 2023-12 | |
| KE DEC 23 | KE 14DEC23 | 502252398 | CBOT | 5,000 | 2023-12-14 | 2023-12 | |
| KE MAY 23 | KE 12MAY23 | 434140066 | CBOT | 5,000 | 2023-05-12 | 2023-05 | |
| LBSH3 | LB 15MAR23 | 538133038 | CME | 110 | 2023-03-15 | 2023-03 | |
| MMEH3 | MXEF 17MAR23 | 413866335 | NYSELIFFE | 50 | 2023-03-17 | 2023-03 | |
| NGJ3 | NG APR23 | 139904983 | NYMEX | 10,000 | 2023-03-29 | 2023-04 | |
| PLJ3 | PL 26APR23 | 541450752 | NYMEX | 50 | 2023-04-26 | 2023-04 | |
| SBK3 | SB MAY23 | 424877744 | NYBOT | 112,000 | 2023-04-28 | 2023-05 | |
| SIH3 | SI 29MAR23 | 484743936 | COMEX | 5,000 | 2023-03-29 | 2023-03 | |
| SIK3 | SI 26MAY23 | 499901723 | COMEX | 5,000 | 2023-05-26 | 2023-05 | |
| XAEH3 | IXE 17MAR23 | 533620683 | CME | 100 | 2023-03-17 | 2023-03 | |
| XAIH3 | IXI 17MAR23 | 533620580 | CME | 100 | 2023-03-17 | 2023-03 | |
| ZB MAR 23 | ZB 22MAR23 | 568735919 | CBOT | 1,000 | 2023-03-22 | 2023-03 | |
| ZS MAY 23 | ZS 12MAY23 | 455229213 | CBOT | 5,000 | 2023-05-12 | 2023-05 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

Case 25-50021-BLS Doc 96 Filed 04/22/26 Page 215 of 379

## Notes/Legal Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

February 1, 2023 - February 28, 2023

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | 10,094,403.29 | -38,607.63 | 14.32% |
| U9415436 | | Camshaft Capital Fund LP | 10,888,350.95 | 7,703,716.64 | -7.34% |
| Total | | | 20,982,754.24 | 7,665,109.01 | |

InteractiveBrokers

# Activity Statement

February 1, 2023 - February 28, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | January 31, 2023 | February 28, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,067,097.48 | 1,507,859.54 | -1,542,829.14 | -34,969.60 | -10,102,067.08 |
| Interest Accruals | 27,305.81 | 20,109.53 | -23,747.56 | -3,638.03 | -30,943.84 |
| Total | 10,094,403.29 | 1,527,969.07 | -1,566,576.70 | -38,607.63 | -10,133,010.92 |
| Time Weighted Rate of Return | | | | | 14.32% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,094,403.29 |
| Mark-to-Market | 1.03 |
| Deposits & Withdrawals | -10,130,000.00 |
| Interest | 28,216.39 |
| Change in Interest Accruals | -30,943.84 |
| Other Fees | -284.50 |
| Other FX Translations | 0.00 |
| Ending Value | -38,607.63 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| CAD | -54.59 | -54.87 | 0.75151 | 0.7328 | 1.03 | 0.00 | 0.00 | 0.00 | 1.03 | |
| USD | 10,067,138.51 | -34,929.39 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 1.03 | 0.00 | 0.00 | 0.00 | 1.03 | |
| Broker Interest Paid and Received | | | | | | | | | 28,216.39 | |
| Other Fees | | | | | | | | | -284.50 | |
| Total P/L for Statement Period | | | | | | | | | 27,932.92 | |



**Confidential**

**CAMSHAFT0002599**

**A1942**

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.22 | 0.00 | 0.00 | 0.00 | 3.22 | 3.22 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.22 | 0.00 | 0.00 | 0.00 | 3.22 | 3.22 | |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 10,067,097.48 | 8,558,963.44 | 1,508,134.04 | | |
| Withdrawals | -12,637,726.45 | -12,637,726.45 | 0.00 | -12,637,726.45 | -12,637,726.45 |
| Account Transfers | 2,507,726.45 | 2,507,726.45 | 0.00 | 2,507,726.45 | 2,507,726.45 |
| Broker Interest Paid and Received | 28,216.39 | 28,216.39 | 0.00 | 28,216.39 | 55,117.72 |
| Other Fees | -284.50 | -10.00 | -274.50 | -284.50 | -559.00 |
| Cash FX Translation Gain/Loss | 1.03 | 1.03 | 0.00 | | |
| Ending Cash | -34,969.60 | -1,542,829.14 | 1,507,859.54 | | |
| Ending Settled Cash | -34,969.60 | -1,542,829.14 | 1,507,859.54 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -54.59 | -54.59 | 0.00 | | |
| Broker Interest Paid and Received | -0.28 | -0.28 | 0.00 | -0.28 | -0.57 |
| Ending Cash | -54.87 | -54.87 | 0.00 | | |
| Ending Settled Cash | -54.87 | -54.87 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | 10,067,138.51 | 8,559,004.47 | 1,508,134.04 | | |
| Withdrawals | -12,637,726.45 | -12,637,726.45 | 0.00 | -12,637,726.45 | -12,637,726.45 |
| Account Transfers | 2,507,726.45 | 2,507,726.45 | 0.00 | 2,507,726.45 | 2,507,726.45 |
| Broker Interest Paid and Received | 28,216.60 | 28,216.60 | 0.00 | 28,216.60 | 55,118.14 |
| Other Fees | -284.50 | -10.00 | -274.50 | -284.50 | -559.00 |
| Ending Cash | -34,929.39 | -1,542,788.93 | 1,507,859.54 | | |
| Ending Settled Cash | -34,929.39 | -1,542,788.93 | 1,507,859.54 | | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -54.87 | 0.79151381 | 43.43 | 0.7328 | -40.21 | 3.22 | |
| USD | -34,929.39 | 1.0000 | 34,929.39 | 1.0000 | -34,929.39 | 0.00 | |
| Total | | | 34,972.82 | | -34,969.60 | 3.22 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 27,305.81 |
| Interest Accrued | -2,727.45 |
| Accrual Reversal | -28,216.39 |
| FX Translation | 0.00 |
| Ending Accrual Balance | -3,638.03 |
| CAD | |
| Starting Accrual Balance | -0.28 |
| Interest Accrued | -0.23 |
| Accrual Reversal | 0.28 |
| Ending Accrual Balance | -0.23 |
| Ending Accrual Balance in USD | -0.17 |
| USD | |
| Starting Accrual Balance | 27,306.02 |
| Interest Accrued | -2,727.28 |
| Accrual Reversal | -28,216.60 |
| Ending Accrual Balance | -3,637.86 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-02-03 | CAD Debit Interest for Jan-2023 | -123.65 |
| 2023-02-03 | CAD Debit Interest for Jan-2023 to U9415436 | 123.37 |
| Total | | -0.28 |
| Total in USD | | -0.21 |
| USD | | |
| 2023-02-03 | USD Credit Interest for Jan-2023 | 59,816.52 |
| 2023-02-03 | USD Credit Interest for Jan-2023 to U9415436 | -31,599.92 |
| Total | | 28,216.60 |
| Total Interest in USD | | 28,216.39 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-02-02 | w******15:CBOT Professional for Feb 2023[1] | -128.00 |
| 2023-02-02 | W******15:CFE ENHANCED P L2 FOR FEB 2023[1] | -18.50 |
| 2023-02-02 | w******15:CME Professional for Feb 2023[1] | -128.00 |
| 2023-02-08 | Withdrawal Fee | -10.00 |
| Total | | -284.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2023-02-02 | Disbursement Initiated by William Morton | -10,130,000.00 |
| 2023-02-08 | Disbursement Initiated by William Morton | -2,507,726.45 |
| 2023-02-08 | Internal Transfer In From Account U9415436 | 2,507,726.45 |
| Total | | -10,130,000.00 |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |


Confidential
CAMSHAFT0002601
A1944

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.

## Notes/Legal Notes

9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

February 1, 2023 - February 28, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | January 31, 2023 | February 28, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 10,857,860.44 | 7,715,427.59 | -35,294.44 | 7,680,133.15 | -3,177,727.29 |
| Interest Accruals | 30,490.51 | 23,665.44 | -81.95 | 23,583.49 | -6,907.02 |
| Total | 10,888,350.95 | 7,739,093.03 | -35,376.39 | 7,703,716.64 | -3,184,634.31 |
| Time Weighted Rate of Return | | | | | -7.34% |

| Change in NAV | Total |
|---|---|
| Starting Value | 10,888,350.95 |
| Mark-to-Market | -697,797.22 |
| Deposits & Withdrawals | -2,507,726.45 |
| Interest | 31,507.86 |
| Change in Interest Accruals | -6,908.77 |
| Other Fees | -670.75 |
| Commissions | -3,040.72 |
| Other FX Translations | 1.75 |
| Ending Value | 7,703,716.64 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6JH3 | 0 | 0 | -- | -- | 0.00 | -13,418.75 | -148.20 | 0.00 | -13,566.95 | |
| 6MH3 | 0 | 0 | -- | -- | 11,250.00 | 2,085.00 | -247.00 | 0.00 | 13,088.00 | |
| 6NH3 | 0 | 0 | -- | -- | -17,600.00 | -6,600.00 | -98.80 | 0.00 | -24,298.80 | |
| 6SH3 | 0 | 1 | -- | 1.06475 | -31,687.50 | -1,768.75 | -46.93 | 0.00 | -33,503.18 | |
| BTCG3 | 5 | 0 | 23,250.0000 | -- | 17,481.50 | 125.00 | -77.02 | 0.00 | 17,529.48 | |
| BTCH3 | 0 | 1 | -- | 23,410.0000 | 0.00 | -6,400.00 | -253.46 | 0.00 | -6,653.46 | |
| CCK3 | 25 | 30 | 2,629.0000 | 2,789.0000 | 46,600.00 | 200.00 | -14.85 | 0.00 | 46,785.15 | |



Confidential

CAMSHAFT0002604

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| CLJ3 | 0 | 0 | -- | -- | -24,600.00 | 6,400.00 | -47.40 | 0.00 | -18,247.40 | |
| CLM3 | 0 | 0 | -- | -- | -11,000.00 | -1,560.00 | -47.40 | 0.00 | -12,607.40 | |
| CLN3 | 0 | 1 | -- | 76.9000 | 0.00 | -1,290.00 | -45.03 | 0.00 | -1,335.03 | |
| CTZ3 | 18 | 0 | 0.8547 | -- | -10,700.00 | -2,925.00 | -184.14 | 0.00 | -13,809.14 | |
| GCJ3 | 8 | 0 | 1,945.3000 | -- | -54,960.00 | 22,830.00 | -19.36 | 0.00 | -32,149.36 | |
| GCM3 | 0 | 0 | -- | -- | -3,430.00 | -15,620.00 | -67.76 | 0.00 | -19,117.76 | |
| GCQ3 | 0 | 0 | -- | -- | 0.00 | -8,320.00 | -33.88 | 0.00 | -8,353.88 | |
| HEQ3 | 0 | 0 | -- | -- | -11,340.00 | 3,230.00 | -106.92 | 0.00 | -8,216.92 | |
| HGK3 | 8 | 1 | 4.2345 | 4.0895 | -56,300.00 | 16,500.00 | -55.66 | 0.00 | -39,855.66 | |
| KCZ3 | 12 | 12 | 1.7790 | 1.8075 | 12,825.00 | 0.00 | 0.00 | 0.00 | 12,825.00 | |
| KE DEC 23 | 18 | 0 | 8.6750 | -- | -27,675.00 | -7,425.00 | -53.46 | 0.00 | -35,153.46 | |
| LBSH3 | 5 | 0 | 524.1000 | -- | -38,500.00 | -1,738.00 | -14.85 | 0.00 | -40,252.85 | |
| MMEH3 | 20 | 0 | 1,044.6000 | -- | -45,600.00 | -29,820.00 | -124.20 | 0.00 | -75,544.20 | |
| NGK3 | 0 | 0 | -- | -- | -7,050.00 | -11,850.00 | -71.10 | 0.00 | -18,971.10 | |
| NKDH3 | 0 | 1 | -- | 27,425.0000 | 7,600.00 | 3,975.00 | -45.30 | 0.00 | 11,529.70 | |
| NQM3 | 0 | 0 | -- | -- | 0.00 | -2,850.00 | -17.60 | 0.00 | -2,867.60 | |
| RTYH3 | 0 | 0 | -- | -- | -32,640.00 | 12,530.00 | -96.80 | 0.00 | -20,206.80 | |
| RTYM3 | 0 | 1 | -- | 1,916.5000 | -10,000.00 | 1,180.00 | -90.20 | 0.00 | -8,910.20 | |
| SBK3 | 40 | 50 | 0.2044 | 0.2007 | -12,208.00 | -336.00 | -29.70 | 0.00 | -12,573.70 | |
| SIK3 | 6 | 0 | 24.0410 | -- | -53,555.00 | -23,450.00 | -116.16 | 0.00 | -77,121.16 | |
| SIN3 | 0 | 0 | -- | -- | -39,375.00 | 11,900.00 | -33.88 | 0.00 | -27,508.88 | |
| XAEH3 | 10 | 0 | 942.9000 | -- | -66,400.00 | 17,010.00 | -154.00 | 0.00 | -49,544.00 | |
| XAFH3 | 0 | 0 | -- | -- | -24,225.00 | 9,312.50 | -35.20 | 0.00 | -14,947.70 | |
| XAIH3 | 8 | 0 | 1,030.3000 | -- | -14,400.00 | -2,860.00 | -17.60 | 0.00 | -17,277.60 | |
| XAUH3 | 0 | 0 | -- | -- | -22,680.00 | -270.00 | -61.60 | 0.00 | -23,011.60 | |
| ZB JUN 23 | 0 | 0 | -- | -- | -80,062.50 | 20,437.50 | -198.36 | 0.00 | -59,823.36 | |
| ZB MAR 23 | 15 | 0 | 129.8750 | -- | -43,125.00 | -2,031.25 | -147.90 | 0.00 | -45,304.15 | |
| ZC DEC 23 | 0 | 0 | -- | -- | -16,875.00 | 7,900.00 | -178.20 | 0.00 | -9,153.20 | |
| ZS MAY 23 | 10 | 10 | 15.3025 | 14.7900 | -25,625.00 | 0.00 | 0.00 | 0.00 | -25,625.00 | |
| ZT MAR 23 | 0 | 0 | -- | -- | -4,375.00 | -3,125.00 | -60.80 | 0.00 | -7,560.80 | |
| Total Futures | | | | | -690,231.50 | -8,042.75 | -3,040.72 | 0.00 | -701,314.97 | |
| Forex | | | | | | | | | | |
| CAD | -25,407.16 | -25,530.53 | 0.75151 | 0.7328 | 477.03 | 0.00 | 0.00 | 0.00 | 477.03 | |
| USD | 10,876,954.17 | 7,698,841.92 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 477.03 | 0.00 | 0.00 | 0.00 | 477.03 | |
| Total (All Assets) | | | | | -689,754.47 | -8,042.75 | -3,040.72 | 0.00 | -700,837.94 | |
| Broker Interest Paid and Received | | | | | | | | | 31,507.86 | |
| Other Fees | | | | | | | | | -670.75 | |
| Total P/L for Statement Period | | | | | | | | | -670,000.84 | |



Confidential

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| 6JH3 | 0.00 | 0.00 | -13,566.95 | 0.00 | 0.00 | -13,566.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,566.95 | |
| 6MH3 | 0.00 | 13,088.00 | 0.00 | 0.00 | 0.00 | 13,088.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,088.00 | |
| 6NH3 | 0.00 | 0.00 | -24,298.80 | 0.00 | 0.00 | -24,298.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24,298.80 | |
| 6SH3 | 0.00 | 0.00 | -30,231.96 | 0.00 | 0.00 | -30,231.96 | 0.00 | -3,271.22 | 0.00 | 0.00 | -3,271.22 | -33,503.18 | |
| BTCG3 | 0.00 | 169,349.38 | 0.00 | 0.00 | 0.00 | 169,349.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,349.38 | |
| BTCH3 | 0.00 | 0.00 | -5,692.44 | 0.00 | 0.00 | -5,692.44 | 0.00 | -961.02 | 0.00 | 0.00 | -961.02 | -6,653.46 | |
| CCK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,210.90 | 0.00 | 0.00 | 0.00 | 44,210.90 | 44,210.90 | |
| CLJ3 | 0.00 | 0.00 | -18,247.40 | 0.00 | 0.00 | -18,247.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,247.40 | |
| CLM3 | 0.00 | 0.00 | -12,607.40 | 0.00 | 0.00 | -12,607.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,607.40 | |
| CLN3 | 0.00 | 0.00 | -1,392.66 | 0.00 | 0.00 | -1,392.66 | 57.63 | 0.00 | 0.00 | 0.00 | 57.63 | -1,335.03 | |
| CTZ3 | 0.00 | 10,526.20 | -24,028.80 | 0.00 | 0.00 | -13,502.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,502.60 | |
| GCJ3 | 0.00 | 61,111.28 | 0.00 | 0.00 | 0.00 | 61,111.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,111.28 | |
| GCM3 | 0.00 | 0.00 | -19,117.76 | 0.00 | 0.00 | -19,117.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19,117.76 | |
| GCQ3 | 0.00 | 0.00 | -8,353.88 | 0.00 | 0.00 | -8,353.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,353.88 | |
| HEQ3 | 0.00 | 0.00 | -8,216.92 | 0.00 | 0.00 | -8,216.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,216.92 | |
| HGK3 | 0.00 | 53,077.40 | 0.00 | 0.00 | 0.00 | 53,077.40 | 1,247.58 | 0.00 | 0.00 | 0.00 | 1,247.58 | 54,324.98 | |
| KCZ3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90,864.36 | 0.00 | 0.00 | 0.00 | 90,864.36 | 90,864.36 | |
| KE DEC 23 | 0.00 | 0.00 | -34,306.02 | 0.00 | 0.00 | -34,306.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -34,306.02 | |
| LBSH3 | 0.00 | 9,947.65 | 0.00 | 0.00 | 0.00 | 9,947.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,947.65 | |
| MMEH3 | 0.00 | 0.00 | -76,655.60 | 0.00 | 0.00 | -76,655.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -76,655.60 | |
| NGK3 | 0.00 | 0.00 | -18,971.10 | 0.00 | 0.00 | -18,971.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,971.10 | |
| NKDH3 | 0.00 | 10,107.72 | 0.00 | 0.00 | 0.00 | 10,107.72 | 1,421.98 | 0.00 | 0.00 | 0.00 | 1,421.98 | 11,529.70 | |
| NQM3 | 0.00 | 0.00 | -2,867.60 | 0.00 | 0.00 | -2,867.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,867.60 | |
| RTYH3 | 0.00 | 0.00 | -20,206.80 | 0.00 | 0.00 | -20,206.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,206.80 | |
| RTYM3 | 0.00 | 0.00 | -8,623.00 | 0.00 | 0.00 | -8,623.00 | 0.00 | -287.20 | 0.00 | 0.00 | -287.20 | -8,910.20 | |
| SBK3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,371.50 | 0.00 | 0.00 | 0.00 | 79,371.50 | 79,371.50 | |
| SIK3 | 0.00 | 0.00 | -49,205.68 | 0.00 | 0.00 | -49,205.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49,205.68 | |
| SIN3 | 0.00 | 0.00 | -27,508.88 | 0.00 | 0.00 | -27,508.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -27,508.88 | |
| XAEH3 | 0.00 | 37,922.50 | -25,188.00 | 0.00 | 0.00 | 12,734.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,734.50 | |
| XAFH3 | 0.00 | 0.00 | -14,947.70 | 0.00 | 0.00 | -14,947.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14,947.70 | |
| XAIH3 | 0.00 | 0.00 | -3,974.80 | 0.00 | 0.00 | -3,974.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,974.80 | |
| XAUH3 | 0.00 | 0.00 | -23,011.60 | 0.00 | 0.00 | -23,011.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,011.60 | |
| ZB JUN 23 | 0.00 | 0.00 | -59,823.36 | 0.00 | 0.00 | -59,823.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -59,823.36 | |
| ZB MAR 23 | 0.00 | 24,792.60 | -20,903.05 | 0.00 | 0.00 | 3,889.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,889.55 | |
| ZC DEC 23 | 0.00 | 0.00 | -9,153.20 | 0.00 | 0.00 | -9,153.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,153.20 | |
| ZS MAY 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,095.80 | 0.00 | 0.00 | 0.00 | 27,095.80 | 27,095.80 | |
| ZT MAR 23 | 0.00 | 0.00 | -7,560.80 | 0.00 | 0.00 | -7,560.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,560.80 | |
| Total Futures | 0.00 | 389,922.73 | -568,662.16 | 0.00 | 0.00 | -178,739.43 | 244,269.75 | -4,519.44 | 0.00 | 0.00 | 239,750.31 | 61,010.88 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,098.34 | -1,091.54 | 0.00 | 0.00 | 1,006.80 | 1,006.80 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,098.34 | -1,091.54 | 0.00 | 0.00 | 1,006.80 | 1,006.80 | |
| Total (All Assets) | 0.00 | 389,922.73 | -568,662.16 | 0.00 | 0.00 | -178,739.43 | 246,368.09 | -5,610.98 | 0.00 | 0.00 | 240,757.11 | 62,017.68 | |

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6JH3 | JPY 13MAR23 | -13,566.95 | -13,566.95 | -13,566.95 | -13,566.95 | 0.00 | 0.00 |
| 6MH3 | MXP 13MAR23 | 13,088.00 | 13,088.00 | 13,088.00 | 13,088.00 | 0.00 | 0.00 |
| 6NH3 | NZD 13MAR23 | -24,298.80 | -24,298.80 | -24,298.80 | -24,298.80 | 0.00 | 0.00 |
| 6SH3 | CHF 13MAR23 | -33,503.18 | -59,290.38 | -30,231.96 | -54,543.86 | 0.00 | 0.00 |
| BTCG3 | BRR 27FEB23 | 17,529.48 | 169,349.38 | 169,349.38 | 169,349.38 | 0.00 | 0.00 |
| BTCH3 | BRR MAR23 | -6,653.46 | -6,653.46 | -5,692.44 | -5,692.44 | 0.00 | 0.00 |
| CCH3 | CC 17MAR23 | 0.00 | -23,489.10 | 0.00 | 4,921.80 | 0.00 | 0.00 |
| CCK3 | CC 16MAY23 | 46,785.15 | 44,210.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLJ3 | CL APR23 | -18,247.40 | -18,247.40 | -18,247.40 | -18,247.40 | 0.00 | 0.00 |
| CLM3 | CL JUN23 | -12,607.40 | -12,607.40 | -12,607.40 | -12,607.40 | 0.00 | 0.00 |
| CLN3 | CL JUL23 | -1,335.03 | -1,335.03 | -1,392.66 | -1,392.66 | 0.00 | 0.00 |
| CTZ3 | CT 13DEC23 | -13,809.14 | -13,502.60 | -13,502.60 | -13,502.60 | 0.00 | 0.00 |
| GCJ3 | GC 26APR23 | -32,149.36 | 50,330.64 | 61,111.28 | 61,111.28 | 0.00 | 0.00 |
| GCM3 | GC 28JUN23 | -19,117.76 | -19,117.76 | -19,117.76 | -19,117.76 | 0.00 | 0.00 |
| GCQ3 | GC 29AUG23 | -8,353.88 | -8,353.88 | -8,353.88 | -8,353.88 | 0.00 | 0.00 |
| HEQ3 | HE 16AUG23 | -8,216.92 | -8,216.92 | -8,216.92 | -8,216.92 | 0.00 | 0.00 |
| HGK3 | HG 26MAY23 | -39,855.66 | 44,144.34 | 53,077.40 | 53,077.40 | 0.00 | 0.00 |
| HOJ3 | HO APR23 | 0.00 | -67,651.02 | 0.00 | -28,563.24 | 0.00 | 0.00 |
| KCK3 | KC 19MAY23 | 0.00 | -26,398.14 | 0.00 | -26,846.28 | 0.00 | 0.00 |
| KCZ3 | KC 19DEC23 | 12,825.00 | 90,864.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| KE DEC 23 | KE 14DEC23 | -35,153.46 | -34,306.02 | -34,306.02 | -34,306.02 | 0.00 | 0.00 |
| KE MAY 23 | KE 12MAY23 | 0.00 | -52,995.18 | 0.00 | -19,803.58 | 0.00 | 0.00 |
| LBSH3 | LB 15MAR23 | -40,252.85 | 9,947.65 | 9,947.65 | 9,947.65 | 0.00 | 0.00 |
| MMEH3 | MXEF 17MAR23 | -75,544.20 | -76,655.60 | -76,655.60 | -76,655.60 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | 0.00 | -17,447.40 | 0.00 | -17,447.40 | 0.00 | 0.00 |
| NGK3 | NG MAY23 | -18,971.10 | -18,971.10 | -18,971.10 | -18,971.10 | 0.00 | 0.00 |
| NKDH3 | NKD 10MAR23 | 11,529.70 | 11,529.70 | 10,107.72 | 10,107.72 | 0.00 | 0.00 |
| NQM3 | NQ 16JUN23 | -2,867.60 | -2,867.60 | -2,867.60 | -2,867.60 | 0.00 | 0.00 |
| PLJ3 | PL 26APR23 | 0.00 | -53,180.36 | 0.00 | -53,180.36 | 0.00 | 0.00 |
| RTYH3 | RTY 17MAR23 | -20,206.80 | -20,206.80 | -20,206.80 | -20,206.80 | 0.00 | 0.00 |
| RTYM3 | RTY 16JUN23 | -8,910.20 | -8,910.20 | -8,623.00 | -8,623.00 | 0.00 | 0.00 |
| SBK3 | SB MAY23 | -12,573.70 | 64,482.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIH3 | SI 29MAR23 | 0.00 | -40,091.94 | 0.00 | -6,333.88 | 0.00 | 0.00 |
| SIK3 | SI 26MAY23 | -77,121.16 | -49,205.68 | -49,205.68 | -49,205.68 | 0.00 | 0.00 |
| SIN3 | SI 27JUL23 | -27,508.88 | -27,508.88 | -27,508.88 | -27,508.88 | 0.00 | 0.00 |
| XAEH3 | IXE 17MAR23 | -49,544.00 | -27,044.00 | 12,734.50 | 12,734.50 | 0.00 | 0.00 |
| XAFH3 | IXM 17MAR23 | -14,947.70 | -14,947.70 | -14,947.70 | -14,947.70 | 0.00 | 0.00 |
| XAIH3 | IXI 17MAR23 | -17,277.60 | -9,459.20 | -3,974.80 | -9,459.20 | 0.00 | 0.00 |
| XAUH3 | IXU 17MAR23 | -23,011.60 | -23,011.60 | -23,011.60 | -23,011.60 | 0.00 | 0.00 |
| ZB JUN 23 | ZB 21JUN23 | -59,823.36 | -59,823.36 | -59,823.36 | -59,823.36 | 0.00 | 0.00 |
| ZB MAR 23 | ZB 22MAR23 | -45,304.15 | 3,889.55 | 3,889.55 | 3,889.55 | 0.00 | 0.00 |
| ZC DEC 23 | ZC 14DEC23 | -9,153.20 | -9,153.20 | -9,153.20 | -9,153.20 | 0.00 | 0.00 |
| ZS MAY 23 | ZS 12MAY23 | -25,625.00 | -25,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZT MAR 23 | ZT 31MAR23 | -7,560.80 | -7,560.80 | -7,560.80 | -7,560.80 | 0.00 | 0.00 |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Total Futures | | -701,314.97 | -379,738.64 | -178,739.43 | -355,788.67 | 0.00 | 0.00 |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 10,857,860.44 | 9,559,061.68 | 1,298,798.76 | | |
| Commissions | -3,040.72 | 0.00 | -3,040.72 | -3,040.72 | -3,984.84 |
| Account Transfers | -2,507,726.45 | -2,507,726.45 | 0.00 | -2,507,726.45 | -2,507,726.45 |
| Broker Interest Paid and Received | 31,507.86 | 31,507.86 | 0.00 | 31,507.86 | 61,066.23 |
| Cash Settling MTM | -698,274.25 | 0.00 | -698,274.25 | -698,274.25 | -375,753.80 |
| Other Fees | -670.75 | 0.00 | -670.75 | -670.75 | -1,341.50 |
| Cash FX Translation Gain/Loss | 477.03 | 900.50 | -423.47 | | |
| Ending Cash | 7,680,133.15 | 7,083,743.58 | 596,389.57 | | |
| Ending Settled Cash | 7,721,046.90 | 7,083,743.58 | 637,303.32 | | |
| CAD | | | | | |
| Starting Cash | -25,407.16 | -48,040.44 | 22,633.28 | | |
| Broker Interest Paid and Received | -123.37 | -123.37 | 0.00 | -123.37 | -243.65 |
| Ending Cash | -25,530.53 | -48,163.81 | 22,633.28 | | |
| Ending Settled Cash | -25,530.53 | -48,163.81 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 10,876,954.17 | 9,595,164.55 | 1,281,789.62 | | |
| Commissions | -3,040.72 | 0.00 | -3,040.72 | -3,040.72 | -3,984.84 |
| Account Transfers | -2,507,726.45 | -2,507,726.45 | 0.00 | -2,507,726.45 | -2,507,726.45 |
| Broker Interest Paid and Received | 31,599.92 | 31,599.92 | 0.00 | 31,599.92 | 61,246.94 |
| Cash Settling MTM | -698,274.25 | 0.00 | -698,274.25 | -698,274.25 | -375,753.80 |
| Other Fees | -670.75 | 0.00 | -670.75 | -670.75 | -1,341.50 |
| Ending Cash | 7,698,841.92 | 7,119,038.02 | 579,803.90 | | |
| Ending Settled Cash | 7,739,755.67 | 7,119,038.02 | 620,717.65 | | |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | |
| USD | | | | | | | | |
| 6SH3 | 1 | 125,000 | 1.09091976 | 136,364.97 | 1.06475 | 133,093.75 | -3,271.22 | |
| BTCH3 | 1 | 5 | 23,602.2040 | 118,011.02 | 23,410.0000 | 117,050.00 | -961.02 | |
| CCK3 | 30 | 10 | 2,641.63033333 | 792,489.10 | 2,789.0000 | 836,700.00 | 44,210.90 | |
| CLN3 | 1 | 1,000 | 76.84237 | 76,842.37 | 76.9000 | 76,900.00 | 57.63 | |
| HGK3 | 1 | 25,000 | 4.0395968 | 100,989.92 | 4.0895 | 102,237.50 | 1,247.58 | |
| KCZ3 | 12 | 37,500 | 1.6055792 | 722,510.64 | 1.8075 | 813,375.00 | 90,864.36 | |
| NKDH3 | 1 | 5 | 27,140.6040 | 135,703.02 | 27,425.0000 | 137,125.00 | 1,421.98 | |
| RTYM3 | 1 | 50 | 1,922.2440 | 96,112.20 | 1,916.5000 | 95,825.00 | -287.20 | |

## Open Positions

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SBK3 | 50 | 112,000 | 0.18652652 | 1,044,548.50 | 0.2007 | 1,123,920.00 | 79,371.50 | |
| ZS MAY 23 | 10 | 5,000 | 14.248084 | 712,404.20 | 14.7900 | 739,500.00 | 27,095.80 | |
| Total | | | | 3,935,975.94 | | 4,175,726.25 | 239,750.31 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -25,530.53 | 0.77223511 | 19,715.57 | 0.7328 | -18,708.77 | 1,006.80 | |
| USD | 7,698,841.92 | 1.0000 | -7,698,841.92 | 1.0000 | 7,698,841.92 | 0.00 | |
| Total | | | -7,679,126.35 | | 7,680,133.15 | 1,006.80 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| 6JH3 | 2023-02-14, 08:46:00 | 15 | 0.00758707 | 0.007543 | -1,422,575.00 | -37.05 | 1,422,612.05 | 0.00 | -8,262.50 | O;P |
| 6JH3 | 2023-02-14, 09:28:45 | -15 | 0.00755 | 0.007543 | 1,415,625.00 | -37.05 | -1,422,612.05 | -7,024.10 | 1,312.50 | C |
| 6JH3 | 2023-02-14, 10:04:27 | 15 | 0.0075675 | 0.007543 | -1,418,906.25 | -37.05 | 1,418,943.30 | 0.00 | -4,593.75 | O;P |
| 6JH3 | 2023-02-14, 12:24:00 | -15 | 0.007533 | 0.007543 | 1,412,437.50 | -37.05 | -1,418,943.30 | -6,542.85 | -1,875.00 | C |
| Total 6JH3 | | 0 | | | -13,418.75 | -148.20 | 0.00 | -13,566.95 | -13,418.75 | |
| 6MH3 | 2023-02-14, 15:17:05 | 50 | 0.05374 | 0.0538 | -1,343,500.00 | -123.50 | 1,343,623.50 | 0.00 | 1,500.00 | O;P |
| 6MH3 | 2023-02-27, 15:59:51 | -50 | 0.0542734 | 0.05425 | 1,356,835.00 | -123.50 | -1,343,623.50 | 13,088.00 | 585.00 | C;P |
| Total 6MH3 | | 0 | | | 13,335.00 | -247.00 | 0.00 | 13,088.00 | 2,085.00 | |
| 6NH3 | 2023-02-13, 16:05:04 | 20 | 0.6361 | 0.6359 | -1,272,200.00 | -49.40 | 1,272,249.40 | 0.00 | -400.00 | O;P |
| 6NH3 | 2023-02-16, 10:03:20 | -20 | 0.6240 | 0.6271 | 1,248,000.00 | -49.40 | -1,272,249.40 | -24,298.80 | -6,200.00 | C |
| Total 6NH3 | | 0 | | | -24,200.00 | -98.80 | 0.00 | -24,298.80 | -6,600.00 | |
| 6SH3 | 2023-02-13, 16:20:42 | 10 | 1.0909 | 1.0901 | -1,363,625.00 | -24.70 | 1,363,649.70 | 0.00 | -1,000.00 | O;P |
| 6SH3 | 2023-02-28, 15:44:09 | -9 | 1.06406667 | 1.06475 | 1,197,075.00 | -22.23 | -1,227,284.73 | -30,231.96 | -768.75 | C;P |
| Total 6SH3 | | 1 | | | -166,550.00 | -46.93 | 136,364.97 | -30,231.96 | -1,768.75 | |
| BTCG3 | 2023-02-13, 15:58:23 | 1 | 21,685.0000 | 21,710.0000 | -108,425.00 | -11.02 | 108,436.02 | 0.00 | 125.00 | O |
| BTCG3 | 2023-02-27, 17:15:00 | -6 | 23,576.0500 | 23,576.0500 | 707,281.50 | -66.00 | -537,866.12 | 169,349.38 | 0.00 | C;Ep |
| Total BTCG3 | | -5 | | | 598,856.50 | -77.02 | -429,430.10 | 169,349.38 | 125.00 | |
| BTCH3 | 2023-02-28, 07:48:27 | 6 | 23,595.0000 | 23,410.0000 | -707,850.00 | -66.12 | 707,916.12 | 0.00 | -5,550.00 | O;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCH3 | 2023-02-28, 07:57:24 | | -6 | 23,595.0000 | 23,410.0000 | 707,850.00 | -66.12 | -707,916.12 | -132.24 | 5,550.00 | C;P |
| BTCH3 | 2023-02-28, 07:59:12 | | 6 | 23,600.0000 | 23,410.0000 | -708,000.00 | -66.12 | 708,066.12 | 0.00 | -5,700.00 | O;P |
| BTCH3 | 2023-02-28, 15:38:36 | | -5 | 23,382.0000 | 23,410.0000 | 584,550.00 | -55.10 | -590,055.10 | -5,560.20 | -700.00 | C;P |
| Total BTCH3 | | | 1 | | | -123,450.00 | -253.46 | 118,011.02 | -5,692.44 | -6,400.00 | |
| CCK3 | 2023-02-13, 08:47:35 | | 5 | 2,653.0000 | 2,657.0000 | -132,650.00 | -14.85 | 132,664.85 | 0.00 | 200.00 | O |
| Total CCK3 | | | 5 | | | -132,650.00 | -14.85 | 132,664.85 | 0.00 | 200.00 | |
| CLJ3 | 2023-02-02, 11:08:11 | | 10 | 76.5400 | 76.2000 | -765,400.00 | -23.70 | 765,423.70 | 0.00 | -3,400.00 | O;P |
| CLJ3 | 2023-02-03, 12:00:25 | | -10 | 74.7200 | 73.7400 | 747,200.00 | -23.70 | -765,423.70 | -18,247.40 | 9,800.00 | C;P |
| Total CLJ3 | | | 0 | | | -18,200.00 | -47.40 | 0.00 | -18,247.40 | 6,400.00 | |
| CLM3 | 2023-02-07, 15:21:01 | | 8 | 77.6800 | 77.5600 | -621,440.00 | -18.96 | 621,458.96 | 0.00 | -960.00 | O |
| CLM3 | 2023-02-08, 15:35:52 | | 2 | 78.8100 | 78.8100 | -157,620.00 | -4.74 | 157,624.74 | 0.00 | 0.00 | O |
| CLM3 | 2023-02-17, 06:10:39 | | -10 | 76.6500 | 76.7100 | 766,500.00 | -23.70 | -779,083.70 | -12,607.40 | -600.00 | C |
| Total CLM3 | | | 0 | | | -12,560.00 | -47.40 | 0.00 | -12,607.40 | -1,560.00 | |
| CLN3 | 2023-02-28, 07:59:48 | | 10 | 76.8400 | 76.9000 | -768,400.00 | -23.70 | 768,423.70 | 0.00 | 600.00 | O;P |
| CLN3 | 2023-02-28, 15:44:46 | | -9 | 76.6900 | 76.9000 | 690,210.00 | -21.33 | -691,581.33 | -1,392.66 | -1,890.00 | C |
| Total CLN3 | | | 1 | | | -78,190.00 | -45.03 | 76,842.37 | -1,392.66 | -1,290.00 | |
| CTZ3 | 2023-02-14, 09:00:09 | | 2 | 0.8454 | 0.8507 | -84,540.00 | -5.94 | 84,545.94 | 0.00 | 530.00 | O |
| CTZ3 | 2023-02-15, 11:28:46 | | -20 | 0.8295 | 0.8300 | 829,500.00 | -59.40 | -853,469.40 | -24,028.80 | -500.00 | C;P |
| CTZ3 | 2023-02-16, 13:57:25 | | 20 | 0.8253 | 0.8247 | -825,300.00 | -59.40 | 825,359.40 | 0.00 | -600.00 | O |
| CTZ3 | 2023-02-27, 21:00:00 | | -20 | 0.835945 | 0.8383 | 835,945.00 | -59.40 | -825,359.40 | 10,526.20 | -2,355.00 | C;P |
| Total CTZ3 | | | -18 | | | 755,605.00 | -184.14 | -768,923.46 | -13,502.60 | -2,925.00 | |
| GCJ3 | 2023-02-03, 08:37:25 | | -8 | 1,905.1375 | 1,876.6000 | 1,524,110.00 | -19.36 | -1,462,979.36 | 61,111.28 | 22,830.00 | C;P |
| Total GCJ3 | | | -8 | | | 1,524,110.00 | -19.36 | -1,462,979.36 | 61,111.28 | 22,830.00 | |
| GCM3 | 2023-02-06, 07:27:08 | | 7 | 1,902.1000 | 1,896.1000 | -1,331,470.00 | -16.94 | 1,331,486.94 | 0.00 | -4,200.00 | O;P |
| GCM3 | 2023-02-09, 22:33:44 | | -7 | 1,882.88571429 | 1,891.2000 | 1,318,020.00 | -16.94 | -1,331,486.94 | -13,483.88 | -5,820.00 | C;P |
| GCM3 | 2023-02-10, 07:49:26 | | 7 | 1,892.5000 | 1,891.2000 | -1,324,750.00 | -16.94 | 1,324,766.94 | 0.00 | -910.00 | O;P |
| GCM3 | 2023-02-10, 11:53:04 | | -7 | 1,884.5000 | 1,891.2000 | 1,319,150.00 | -16.94 | -1,324,766.94 | -5,633.88 | -4,690.00 | C |
| Total GCM3 | | | 0 | | | -19,050.00 | -67.76 | 0.00 | -19,117.76 | -15,620.00 | |
| GCQ3 | 2023-02-14, 08:06:14 | | 7 | 1,905.6000 | 1,899.6000 | -1,333,920.00 | -16.94 | 1,333,936.94 | 0.00 | -4,200.00 | O;P |
| GCQ3 | 2023-02-14, 09:28:35 | | -7 | 1,893.71428571 | 1,899.6000 | 1,325,600.00 | -16.94 | -1,333,936.94 | -8,353.88 | -4,120.00 | C;P |
| Total GCQ3 | | | 0 | | | -8,320.00 | -33.88 | 0.00 | -8,353.88 | -8,320.00 | |
| HEQ3 | 2023-02-23, 09:34:26 | | 18 | 1.0600 | 1.0655 | -763,200.00 | -53.46 | 763,253.46 | 0.00 | 3,960.00 | O;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEQ3 | 2023-02-27, 10:02:17 | | -18 | 1.04873611 | 1.04975 | 755,090.00 | -53.46 | -763,253.46 | -8,216.92 | -730.00 | C;P |
| Total HEQ3 | | | 0 | | | -8,110.00 | -106.92 | 0.00 | -8,216.92 | 3,230.00 | |
| HGK3 | 2023-02-24, 09:13:14 | | -8 | 3.995125 | 3.9530 | 799,025.00 | -19.36 | -752,719.36 | 46,286.28 | 8,425.00 | C;P |
| HGK3 | 2023-02-28, 08:02:20 | | 8 | 4.0395 | 4.0895 | -807,900.00 | -19.36 | 807,919.36 | 0.00 | 10,000.00 | O;P |
| HGK3 | 2023-02-28, 15:43:44 | | -7 | 4.0785 | 4.0895 | 713,737.50 | -16.94 | -706,929.44 | 6,791.12 | -1,925.00 | C;P |
| Total HGK3 | | | -7 | | | 704,862.50 | -55.66 | -651,729.44 | 53,077.40 | 16,500.00 | |
| KE DEC 23 | 2023-02-24, 12:46:45 | | -18 | 8.2850 | 8.3675 | 745,650.00 | -53.46 | -779,902.56 | -34,306.02 | -7,425.00 | C;P |
| Total KE DEC 23 | | | -18 | | | 745,650.00 | -53.46 | -779,902.56 | -34,306.02 | -7,425.00 | |
| LBSH3 | 2023-02-08, 10:13:16 | | -5 | 450.9400 | 454.1000 | 248,017.00 | -14.85 | -238,054.50 | 9,947.65 | -1,738.00 | C;P |
| Total LBSH3 | | | -5 | | | 248,017.00 | -14.85 | -238,054.50 | 9,947.65 | -1,738.00 | |
| MMEH3 | 2023-02-12, 20:30:42 | | -17 | 1,003.747058 82 | 1,022.4000 | 853,185.00 | -35.19 | -885,205.19 | -32,055.38 | -15,855.00 | C;P |
| MMEH3 | 2023-02-12, 21:38:41 | | -3 | 1,009.3000 | 1,022.4000 | 151,395.00 | -6.21 | -160,506.21 | -9,117.42 | -1,965.00 | C;P |
| MMEH3 | 2023-02-16, 00:13:32 | | 20 | 1,023.3000 | 1,011.0000 | -1,023,300.00 | -41.40 | 1,023,341.40 | 0.00 | -12,300.00 | O;P |
| MMEH3 | 2023-02-21, 15:54:04 | | -20 | 987.9000 | 987.6000 | 987,900.00 | -41.40 | -1,023,341.40 | -35,482.80 | 300.00 | C;P |
| Total MMEH3 | | | -20 | | | 969,180.00 | -124.20 | -1,045,711.40 | -76,655.60 | -29,820.00 | |
| NGK3 | 2023-02-13, 11:02:47 | | 10 | 2.7380 | 2.6850 | -273,800.00 | -23.70 | 273,823.70 | 0.00 | -5,300.00 | O;P |
| NGK3 | 2023-02-13, 12:01:42 | | 5 | 2.7630 | 2.6850 | -138,150.00 | -11.85 | 138,161.85 | 0.00 | -3,900.00 | O |
| NGK3 | 2023-02-16, 13:32:31 | | -15 | 2.62033333 | 2.6380 | 393,050.00 | -35.55 | -411,985.55 | -18,971.10 | -2,650.00 | C;P |
| Total NGK3 | | | 0 | | | -18,900.00 | -71.10 | 0.00 | -18,971.10 | -11,850.00 | |
| NKDH3 | 2023-02-22, 22:54:47 | | 8 | 27,140.0000 | 27,235.0000 | -1,085,600.00 | -24.16 | 1,085,624.16 | 0.00 | 3,800.00 | O;P |
| NKDH3 | 2023-02-28, 15:42:41 | | -7 | 27,430.0000 | 27,425.0000 | 960,050.00 | -21.14 | -949,921.14 | 10,107.72 | 175.00 | C |
| Total NKDH3 | | | 1 | | | -125,550.00 | -45.30 | 135,703.02 | 10,107.72 | 3,975.00 | |
| NQM3 | 2023-02-28, 08:06:28 | | 4 | 12,255.5000 | 12,206.0000 | -980,440.00 | -8.80 | 980,448.80 | 0.00 | -3,960.00 | O;P |
| NQM3 | 2023-02-28, 15:42:01 | | -4 | 12,219.8750 | 12,206.0000 | 977,590.00 | -8.80 | -980,448.80 | -2,867.60 | 1,110.00 | C;P |
| Total NQM3 | | | 0 | | | -2,850.00 | -17.60 | 0.00 | -2,867.60 | -2,850.00 | |
| RTYH3 | 2023-02-13, 09:05:36 | | 10 | 1,924.8000 | 1,947.1000 | -962,400.00 | -22.00 | 962,422.00 | 0.00 | 11,150.00 | O;P |
| RTYH3 | 2023-02-13, 09:09:07 | | 2 | 1,924.6000 | 1,947.1000 | -192,460.00 | -4.40 | 192,464.40 | 0.00 | 2,250.00 | O |
| RTYH3 | 2023-02-21, 11:07:18 | | -12 | 1,906.441666 67 | 1,892.7000 | 1,143,865.00 | -26.40 | -1,154,886.40 | -11,047.80 | 8,245.00 | C;P |
| RTYH3 | 2023-02-22, 22:48:29 | | 10 | 1,906.0000 | 1,910.9000 | -953,000.00 | -22.00 | 953,022.00 | 0.00 | 2,450.00 | O |
| RTYH3 | 2023-02-23, 11:52:00 | | -10 | 1,887.7700 | 1,910.9000 | 943,885.00 | -22.00 | -953,022.00 | -9,159.00 | -11,565.00 | C;P |
| Total RTYH3 | | | 0 | | | -20,110.00 | -96.80 | 0.00 | -20,206.80 | 12,530.00 | |
| RTYM3 | 2023-02-23, 12:37:21 | | 10 | 1,908.8000 | 1,928.7000 | -954,400.00 | -22.00 | 954,422.00 | 0.00 | 9,950.00 | O;P |



Confidential

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RTYM3 | 2023-02-24, 09:45:11 | -10 | 1,893.3700 | 1,908.7000 | 946,685.00 | -22.00 | -954,422.00 | -7,759.00 | -7,665.00 | C;P |
| RTYM3 | 2023-02-28, 07:52:35 | 10 | 1,922.3000 | 1,916.5000 | -961,150.00 | -22.00 | 961,172.00 | 0.00 | -2,900.00 | O;P |
| RTYM3 | 2023-02-28, 07:56:22 | -1 | 1,922.0000 | 1,916.5000 | 96,100.00 | -2.20 | -96,117.20 | -19.40 | 275.00 | C |
| RTYM3 | 2023-02-28, 08:05:55 | 1 | 1,922.2000 | 1,916.5000 | -96,110.00 | -2.20 | 96,112.20 | 0.00 | -285.00 | O |
| RTYM3 | 2023-02-28, 15:41:30 | -9 | 1,920.51111111 | 1,916.5000 | 864,230.00 | -19.80 | -865,054.80 | -844.60 | 1,805.00 | C;P |
| Total RTYM3 | | 1 | | | -104,645.00 | -90.20 | 96,112.20 | -8,623.00 | 1,180.00 | |
| SBK3 | 2023-02-13, 10:25:00 | 10 | 0.1971 | 0.1968 | -220,752.00 | -29.70 | 220,781.70 | 0.00 | -336.00 | O;P |
| Total SBK3 | | 10 | | | -220,752.00 | -29.70 | 220,781.70 | 0.00 | -336.00 | |
| SIK3 | 2023-02-03, 09:17:53 | -6 | 22.8300 | 22.6070 | 684,900.00 | -14.52 | -693,314.52 | -8,429.04 | 6,690.00 | C;P |
| SIK3 | 2023-02-06, 08:00:46 | 7 | 22.6500 | 22.4360 | -792,750.00 | -16.94 | 792,766.94 | 0.00 | -7,490.00 | O;P |
| SIK3 | 2023-02-09, 15:26:18 | -7 | 22.13785714 | 22.3400 | 774,825.00 | -16.94 | -792,766.94 | -17,958.88 | -7,075.00 | C;P |
| SIK3 | 2023-02-10, 08:46:55 | 7 | 22.3750 | 22.2650 | -783,125.00 | -16.94 | 783,141.94 | 0.00 | -3,850.00 | O;P |
| SIK3 | 2023-02-12, 22:16:36 | -7 | 22.0400 | 22.0420 | 771,400.00 | -16.94 | -783,141.94 | -11,758.88 | -70.00 | C |
| SIK3 | 2023-02-13, 08:25:03 | 7 | 22.1900 | 22.0420 | -776,650.00 | -16.94 | 776,666.94 | 0.00 | -5,180.00 | O;P |
| SIK3 | 2023-02-14, 06:31:07 | -7 | 21.8750 | 22.0600 | 765,625.00 | -16.94 | -776,666.94 | -11,058.88 | -6,475.00 | C;P |
| Total SIK3 | | -6 | | | 644,225.00 | -116.16 | -693,314.52 | -49,205.68 | -23,450.00 | |
| SIN3 | 2023-02-14, 13:40:16 | 7 | 22.2550 | 22.2360 | -778,925.00 | -16.94 | 778,941.94 | 0.00 | -665.00 | O;P |
| SIN3 | 2023-02-24, 03:06:12 | -7 | 21.4700 | 21.1110 | 751,450.00 | -16.94 | -778,941.94 | -27,508.88 | 12,565.00 | C |
| Total SIN3 | | 0 | | | -27,475.00 | -33.88 | 0.00 | -27,508.88 | 11,900.00 | |
| XAEH3 | 2023-02-02, 09:48:48 | -10 | 909.8000 | 903.0000 | 909,800.00 | -22.00 | -880,621.50 | 29,156.50 | 6,800.00 | C |
| XAEH3 | 2023-02-03, 12:24:06 | 10 | 906.7000 | 901.0000 | -906,700.00 | -22.00 | 906,722.00 | 0.00 | -5,700.00 | O;P |
| XAEH3 | 2023-02-06, 09:43:27 | -10 | 896.9700 | 897.0000 | 896,970.00 | -22.00 | -906,722.00 | -9,774.00 | -30.00 | C;P |
| XAEH3 | 2023-02-09, 10:41:20 | 10 | 916.3000 | 909.8000 | -916,300.00 | -22.00 | 916,322.00 | 0.00 | -6,500.00 | O;P |
| XAEH3 | 2023-02-17, 09:30:00 | -10 | 900.9300 | 884.0000 | 900,930.00 | -22.00 | -916,322.00 | -15,414.00 | 16,930.00 | C;P |
| XAEH3 | 2023-02-23, 12:34:33 | 5 | 879.1000 | 884.8000 | -439,550.00 | -11.00 | 439,561.00 | 0.00 | 2,850.00 | O;P |
| XAEH3 | 2023-02-23, 12:36:38 | 5 | 879.2000 | 884.8000 | -439,600.00 | -11.00 | 439,611.00 | 0.00 | 2,800.00 | O;P |
| XAEH3 | 2023-02-27, 15:59:51 | -10 | 887.9600 | 888.1000 | 887,960.00 | -22.00 | -879,172.00 | 8,766.00 | -140.00 | C;P |
| Total XAEH3 | | -10 | | | 893,510.00 | -154.00 | -880,621.50 | 12,734.50 | 17,010.00 | |
| XAFH3 | 2023-02-06, 12:52:34 | 7 | 451.0000 | 452.0000 | -789,250.00 | -15.40 | 789,265.40 | 0.00 | 1,750.00 | O;P |
| XAFH3 | 2023-02-10, 11:08:29 | 1 | 448.8500 | 450.5000 | -112,212.50 | -2.20 | 112,214.70 | 0.00 | 412.50 | O |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XAFH3 | 2023-02-21, 09:45:00 | -7 | 443.73571429 | 439.7000 | 776,537.50 | -15.40 | -789,265.40 | -12,743.30 | 7,062.50 | C;P |
| XAFH3 | 2023-02-21, 15:54:25 | -1 | 440.0500 | 439.7000 | 110,012.50 | -2.20 | -112,214.70 | -2,204.40 | 87.50 | C |
| Total XAFH3 | | 0 | | | -14,912.50 | -35.20 | 0.00 | -14,947.70 | 9,312.50 | |
| XAIH3 | 2023-02-22, 15:40:17 | -8 | 1,008.7250 | 1,012.3000 | 806,980.00 | -17.60 | -810,937.20 | -3,974.80 | -2,860.00 | C;P |
| Total XAIH3 | | -8 | | | 806,980.00 | -17.60 | -810,937.20 | -3,974.80 | -2,860.00 | |
| XAUH3 | 2023-02-17, 14:28:40 | 14 | 693.3000 | 691.6000 | -970,620.00 | -30.80 | 970,650.80 | 0.00 | -2,380.00 | O;P |
| XAUH3 | 2023-02-22, 09:31:20 | -14 | 676.90714286 | 675.4000 | 947,670.00 | -30.80 | -970,650.80 | -23,011.60 | 2,110.00 | C;P |
| Total XAUH3 | | 0 | | | -22,950.00 | -61.60 | 0.00 | -23,011.60 | -270.00 | |
| ZB JUN 23 | 2023-02-13, 08:39:05 | 15 | 128.15625 | 128.71875 | -1,922,343.75 | -26.10 | 1,922,369.85 | 0.00 | 8,437.50 | O;P |
| ZB JUN 23 | 2023-02-14, 14:05:07 | 5 | 128.3125 | 128.2500 | -641,562.50 | -8.70 | 641,571.20 | 0.00 | -312.50 | O;P |
| ZB JUN 23 | 2023-02-15, 12:19:29 | -20 | 127.3125 | 127.3750 | 2,546,250.00 | -34.80 | -2,563,941.05 | -17,725.85 | -1,250.00 | C |
| ZB JUN 23 | 2023-02-17, 10:22:16 | 20 | 126.6875 | 126.84375 | -2,533,750.00 | -34.80 | 2,533,784.80 | 0.00 | 3,125.00 | O |
| ZB JUN 23 | 2023-02-21, 09:51:34 | -20 | 125.3328125 | 125.15625 | 2,506,656.25 | -34.80 | -2,533,784.80 | -27,163.35 | 3,531.25 | C;P |
| ZB JUN 23 | 2023-02-23, 09:32:03 | 17 | 125.65625 | 126.28125 | -2,136,156.25 | -29.58 | 2,136,185.83 | 0.00 | 10,625.00 | O |
| ZB JUN 23 | 2023-02-24, 12:48:47 | -17 | 124.78125 | 125.0000 | 2,121,281.25 | -29.58 | -2,136,185.83 | -14,934.16 | -3,718.75 | C |
| Total ZB JUN 23 | | 0 | | | -59,625.00 | -198.36 | 0.00 | -59,823.36 | 20,437.50 | |
| ZB MAR 23 | 2023-02-07, 14:31:10 | -15 | 128.2500 | 128.40625 | 1,923,750.00 | -26.10 | -1,898,931.30 | 24,792.60 | -2,343.75 | C |
| ZB MAR 23 | 2023-02-08, 10:57:13 | -20 | 128.0625 | 128.34375 | 2,561,250.00 | -34.80 | -2,561,215.20 | 0.00 | -5,625.00 | O |
| ZB MAR 23 | 2023-02-08, 10:57:57 | 5 | 128.09375 | 128.34375 | -640,468.75 | -8.70 | 640,303.80 | -173.65 | 1,250.00 | C |
| ZB MAR 23 | 2023-02-08, 14:57:40 | 30 | 128.34375 | 128.34375 | -3,850,312.50 | -52.20 | 3,461,057.28 | -4,270.95 | 0.00 | C;O;P |
| ZB MAR 23 | 2023-02-10, 10:32:06 | -15 | 127.2500 | 126.9375 | 1,908,750.00 | -26.10 | -1,925,182.35 | -16,458.45 | 4,687.50 | C |
| Total ZB MAR 23 | | -15 | | | 1,902,968.75 | -147.90 | -2,283,967.77 | 3,889.55 | -2,031.25 | |
| ZC DEC 23 | 2023-02-13, 11:55:22 | 2 | 5.9625 | 5.9675 | -59,625.00 | -5.94 | 59,630.94 | 0.00 | 50.00 | O;P |
| ZC DEC 23 | 2023-02-13, 12:00:38 | 28 | 5.9650 | 5.9675 | -835,100.00 | -83.16 | 835,183.16 | 0.00 | 350.00 | O;P |
| ZC DEC 23 | 2023-02-23, 11:56:23 | -30 | 5.9050 | 5.8550 | 885,750.00 | -89.10 | -894,814.10 | -9,153.20 | 7,500.00 | C;P |
| Total ZC DEC 23 | | 0 | | | -8,975.00 | -178.20 | 0.00 | -9,153.20 | 7,900.00 | |
| ZT MAR 23 | 2023-02-07, 12:46:42 | 20 | 102.41015625 | 102.332031 | -4,096,406.25 | -30.40 | 4,096,436.65 | 0.00 | -3,125.00 | O;P |
| ZT MAR 23 | 2023-02-10, 05:48:18 | -20 | 102.22265625 | 102.222656 | 4,088,906.25 | -30.40 | -4,096,436.65 | -7,560.80 | 0.00 | C |
| Total ZT MAR 23 | | 0 | | | -7,500.00 | -60.80 | 0.00 | -7,560.80 | -3,125.00 | |
| Total | | | | | 8,568,356.50 | -3,040.72 | -9,129,091.68 | -178,739.43 | -8,042.75 | |



Confidential

## Interest Accruals

| | |
|---|---|
| Base Currency Summary | |
| Starting Accrual Balance | 30,490.51 |
| Interest Accrued | 24,599.08 |
| Accrual Reversal | -31,507.86 |
| FX Translation | 1.75 |
| Ending Accrual Balance | 23,583.49 |
| CAD | |
| Starting Accrual Balance | -119.29 |
| Interest Accrued | -115.91 |
| Accrual Reversal | 123.37 |
| Ending Accrual Balance | -111.83 |
| Ending Accrual Balance in USD | -81.95 |
| USD | |
| Starting Accrual Balance | 30,580.16 |
| Interest Accrued | 24,685.20 |
| Accrual Reversal | -31,599.92 |
| Ending Accrual Balance | 23,665.44 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-02-02 | c*****38:CBOT Professional for Feb 2023[1] | -128.00 |
| 2023-02-02 | c*****38:CME Professional for Feb 2023[1] | -128.00 |
| 2023-02-02 | c*****38:COMEX Professional for Feb 2023[1] | -128.00 |
| 2023-02-02 | C*****38:ICE FUTURES U.S. FOR FEB 2023[1] | -120.75 |
| 2023-02-02 | C*****38:ICEFUTUSCANOLA FOR FEB 2023[1] | -38.00 |
| 2023-02-02 | c*****38:NYMEX Professional for Feb 2023[1] | -128.00 |
| Total | | -670.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-02-03 | CAD Debit Interest for Jan-2023 from U8240608 | -123.37 |
| Total | | -123.37 |
| Total in USD | | -92.06 |
| USD | | |
| 2023-02-03 | USD Credit Interest for Jan-2023 from U8240608 | 31,599.92 |
| Total | | 31,599.92 |
| Total Interest in USD | | 31,507.86 |

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2023-02-08 | Internal Transfer Out To Account U8240608 | -2,507,726.45 |
| Total | | -2,507,726.45 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6JH3 | JPY 13MAR23 | 310735300 | CME | 12,500,000 | 2023-03-13 | 2023-03 | |
| 6MH3 | MXP 13MAR23 | 508408218 | CME | 500,000 | 2023-03-13 | 2023-03 | |
| 6NH3 | NZD 13MAR23 | 513880701 | CME | 100,000 | 2023-03-13 | 2023-03 | |
| 6SH3 | CHF 13MAR23 | 310735327 | CME | 125,000 | 2023-03-13 | 2023-03 | |
| BTCG3 | BRR 27FEB23 | 582067400 | CME | 5 | 2023-02-27 | 2023-02 | |
| BTCH3 | BRR MAR23 | 570162754 | CME | 5 | 2023-04-03 | 2023-03 | |
| CCK3 | CC 16MAY23 | 494621717 | NYBOT | 10 | 2023-05-16 | 2023-05 | |
| CLJ3 | CL APR23 | 296574752 | NYMEX | 1,000 | 2023-03-21 | 2023-04 | |
| CLM3 | CL JUN23 | 174230613 | NYMEX | 1,000 | 2023-05-22 | 2023-06 | |
| CLN3 | CL JUL23 | 296574767 | NYMEX | 1,000 | 2023-06-20 | 2023-07 | |
| CTZ3 | CT 13DEC23 | 463604965 | NYBOT | 50,000 | 2023-12-13 | 2023-12 | |
| GCJ3 | GC 26APR23 | 493857670 | COMEX | 100 | 2023-04-26 | 2023-04 | |
| GCM3 | GC 28JUN23 | 280949060 | COMEX | 100 | 2023-06-28 | 2023-06 | |
| GCQ3 | GC 29AUG23 | 517660678 | COMEX | 100 | 2023-08-29 | 2023-08 | |
| HEQ3 | HE 16AUG23 | 556236475 | CME | 40,000 | 2023-08-16 | 2023-08 | |
| HGK3 | HG 26MAY23 | 319684372 | COMEX | 25,000 | 2023-05-26 | 2023-05 | |
| KCZ3 | KC 19DEC23 | 463604975 | NYBOT | 37,500 | 2023-12-19 | 2023-12 | |
| KE DEC 23 | KE 14DEC23 | 502252398 | CBOT | 5,000 | 2023-12-14 | 2023-12 | |
| LBSH3 | LB 15MAR23 | 538133038 | CME | 110 | 2023-03-15 | 2023-03 | |
| MMEH3 | MXEF 17MAR23 | 413866335 | NYSELIFFE | 50 | 2023-03-17 | 2023-03 | |
| NGK3 | NG MAY23 | 139904972 | NYMEX | 10,000 | 2023-04-26 | 2023-05 | |
| NKDH3 | NKD 10MAR23 | 409338822 | CME | 5 | 2023-03-10 | 2023-03 | |
| NQM3 | NQ 16JUN23 | 551601533 | CME | 20 | 2023-06-16 | 2023-06 | |
| RTYH3 | RTY 17MAR23 | 533620628 | CME | 50 | 2023-03-17 | 2023-03 | |
| RTYM3 | RTY 16JUN23 | 551601585 | CME | 50 | 2023-06-16 | 2023-06 | |
| SBK3 | SB MAY23 | 424877744 | NYBOT | 112,000 | 2023-04-28 | 2023-05 | |
| SIK3 | SI 26MAY23 | 499901723 | COMEX | 5,000 | 2023-05-26 | 2023-05 | |
| SIN3 | SI 27JUL23 | 327859199 | COMEX | 5,000 | 2023-07-27 | 2023-07 | |
| XAEH3 | IXE 17MAR23 | 533620683 | CME | 100 | 2023-03-17 | 2023-03 | |
| XAFH3 | IXM 17MAR23 | 533620662 | CME | 250 | 2023-03-17 | 2023-03 | |
| XAIH3 | IXI 17MAR23 | 533620580 | CME | 100 | 2023-03-17 | 2023-03 | |
| XAUH3 | IXU 17MAR23 | 533620659 | CME | 100 | 2023-03-17 | 2023-03 | |
| ZB JUN 23 | ZB 21JUN23 | 587082872 | CBOT | 1,000 | 2023-06-21 | 2023-06 | |
| ZB MAR 23 | ZB 22MAR23 | 568735919 | CBOT | 1,000 | 2023-03-22 | 2023-03 | |
| ZC DEC 23 | ZC 14DEC23 | 395594027 | CBOT | 5,000 | 2023-12-14 | 2023-12 | |
| ZS MAY 23 | ZS 12MAY23 | 455229213 | CBOT | 5,000 | 2023-05-12 | 2023-05 | |
| ZT MAR 23 | ZT 31MAR23 | 570640399 | CBOT | 2,000 | 2023-03-31 | 2023-03 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RI | Recurring Investment |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.

## Notes/Legal Notes

7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.

8. Trade execution times are displayed in Eastern Time.

9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.

10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.

12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.

13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).

14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).

3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.

4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.

5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.

6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.

7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.

8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.

9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.

12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

## Notes/Legal Notes

SIPC Member



Confidential

Case 26-50021-BLS Doc 29-6 Filed 04/08/26 Page 297 of 373

# Activity Summary

March 1, 2023 - March 31, 2023

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | -38,607.63 | -7,063,592.42 | 0.35% |
| U9415436 | | Camshaft Capital Fund LP | 7,703,716.64 | 7,718,366.11 | 0.19% |
| Total | | | 7,665,109.01 | 654,773.70 | |

InteractiveBrokers

# Activity Statement

March 1, 2023 - March 31, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | February 28, 2023 | March 31, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | -34,969.60 | 67,792.59 | -7,106,849.54 | -7,039,056.95 | -7,004,087.35 |
| Interest Accruals | -3,638.03 | 179.33 | -24,714.80 | -24,535.47 | -20,897.44 |
| Total | -38,607.63 | 67,971.92 | -7,131,564.34 | -7,063,592.42 | -7,024,984.79 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.35% |

| Change in NAV | Total |
|---|---|
| Starting Value | -38,607.63 |
| Mark-to-Market | -0.39 |
| Deposits & Withdrawals | -7,000,000.00 |
| Interest | -3,812.46 |
| Change in Interest Accruals | -20,897.44 |
| Other Fees | -274.50 |
| Other FX Translations | 0.00 |
| Ending Value | -7,063,592.42 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| CAD | -54.87 | -55.11 | 0.7328 | 0.73987 | -0.39 | 0.00 | 0.00 | 0.00 | -0.39 | |
| USD | -34,929.39 | -7,039,016.17 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -0.39 | 0.00 | 0.00 | 0.00 | -0.39 | |
| Broker Interest Paid and Received | | | | | | | | | -3,812.46 | |
| Other Fees | | | | | | | | | -274.50 | |
| Total P/L for Statement Period | | | | | | | | | -4,087.35 | |



Confidential

CAMSHAFT0002640

A1963

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.84 | -0.01 | 0.00 | 0.00 | 2.83 | 2.83 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.84 | -0.01 | 0.00 | 0.00 | 2.83 | 2.83 | |

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -34,969.60 | -1,542,829.14 | 1,507,859.54 | | |
| Withdrawals | -7,000,000.00 | -7,000,000.00 | 0.00 | -7,000,000.00 | -19,637,726.45 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 2,507,726.45 |
| Internal Transfers | 0.00 | 1,439,792.45 | -1,439,792.45 | 0.00 | 0.00 |
| Broker Interest Paid and Received | -3,812.46 | -3,812.46 | 0.00 | -3,812.46 | 51,305.26 |
| Other Fees | -274.50 | 0.00 | -274.50 | -274.50 | -833.50 |
| Cash FX Translation Gain/Loss | -0.39 | -0.39 | 0.00 | | |
| Ending Cash | -7,039,056.95 | -7,106,849.54 | 67,792.59 | | |
| Ending Settled Cash | -7,039,056.95 | -7,106,849.54 | 67,792.59 | | |
| CAD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -54.87 | -54.87 | 0.00 | | |
| Broker Interest Paid and Received | -0.24 | -0.24 | 0.00 | -0.24 | -0.81 |
| Ending Cash | -55.11 | -55.11 | 0.00 | | |
| Ending Settled Cash | -55.11 | -55.11 | 0.00 | | |
| USD | | | | | |
| Cash Detail | | | | | |
| Starting Cash | -34,929.39 | -1,542,788.93 | 1,507,859.54 | | |
| Withdrawals | -7,000,000.00 | -7,000,000.00 | 0.00 | -7,000,000.00 | -19,637,726.45 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 2,507,726.45 |
| Internal Transfers | 0.00 | 1,439,792.45 | -1,439,792.45 | 0.00 | 0.00 |
| Broker Interest Paid and Received | -3,812.28 | -3,812.28 | 0.00 | -3,812.28 | 51,305.86 |
| Other Fees | -274.50 | 0.00 | -274.50 | -274.50 | -833.50 |
| Ending Cash | -7,039,016.17 | -7,106,808.76 | 67,792.59 | | |
| Ending Settled Cash | -7,039,016.17 | -7,106,808.76 | 67,792.59 | | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -55.11 | 0.79126923 | 43.61 | 0.73987 | -40.77 | 2.83 | |
| USD | -7,039,016.17 | 1.0000 | 7,039,016.17 | 1.0000 | -7,039,016.17 | 0.00 | |
| Total | | | 7,039,059.78 | | -7,039,056.95 | 2.83 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | -3,638.03 |
| Interest Accrued | -24,709.89 |
| Accrual Reversal | 3,812.46 |
| FX Translation | 0.00 |
| Ending Accrual Balance | -24,535.47 |
| CAD | |
| Starting Accrual Balance | -0.23 |
| Interest Accrued | -0.28 |
| Accrual Reversal | 0.24 |
| Ending Accrual Balance | -0.27 |
| Ending Accrual Balance in USD | -0.20 |
| USD | |
| Starting Accrual Balance | -3,637.86 |
| Interest Accrued | -24,709.69 |
| Accrual Reversal | 3,812.28 |
| Ending Accrual Balance | -24,535.27 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-03-03 | CAD Debit Interest for Feb-2023 | -116.24 |
| 2023-03-03 | CAD Debit Interest for Feb-2023 to U9415436 | 116.00 |
| Total | | -0.24 |
| Total in USD | | -0.18 |
| USD | | |
| 2023-03-03 | USD Credit Interest for Feb-2023 | 20,656.88 |
| 2023-03-03 | USD Credit Interest for Feb-2023 to U9415436 | -24,469.16 |
| Total | | -3,812.28 |
| Total Interest in USD | | -3,812.46 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-03-02 | w******15:CBOT Professional for Mar 2023[1] | -128.00 |
| 2023-03-02 | W******15:CFE ENHANCED P L2 FOR MAR 2023[1] | -18.50 |
| 2023-03-02 | w******15:CME Professional for Mar 2023[1] | -128.00 |
| Total | | -274.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2023-03-01 | Disbursement Initiated by William Morton | -7,000,000.00 |
| Total | | -7,000,000.00 |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LI | Last In, First Out (LIFO) tax basis election |
| ADR | ADR Fee Accrual | LT | Long Term P/L |
| AEx | Automatic exercise for dividend-related recommendation. | Lo | Direct Loan |
| AFx | AutoFX conversion resulting from trading | M | Entered manually by IB |
| Adj | Adjustment | MEx | Manual exercise for dividend-related recommendation. |
| Al | Allocation | ML | Maximize Losses tax basis election |
| Aw | Away Trade | MLG | Maximize Long Term Gain tax basis election |
| B | Automatic Buy-in | MLL | Maximize Long Term Loss tax basis election |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| Bo | Direct Borrow | MSG | Maximize Short Term Gain tax basis election |
| C | Closing Trade | MSL | Maximize Short Term Loss tax basis election |
| CD | Cash Delivery | O | Opening Trade |
| CP | Complex Position | P | Partial Execution |
| Ca | Cancelled | PI | Price Improvement |
| Co | Corrected Trade | Po | Interest or Dividend Accrual Posting |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| ETF | ETF Creation/Redemption | R | Dividend Reinvestment |
| Ep | Resulted from an Expired Position | RED | Redemption to Investor |
| Ex | Exercise | RI | Recurring Investment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | Rb | Rebill |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |
| LD | Adjusted by Loss Disallowed from Wash Sale | | |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the collateral value on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

Case 25-50021-BLS Doc 2596 Filed 04/08/26 Page 314 of 379

## Notes/Legal Notes

11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

March 1, 2023 - March 31, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | February 28, 2023 | March 31, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 7,680,133.15 | 7,729,555.87 | -35,720.78 | 7,693,835.09 | 13,701.94 |
| Interest Accruals | 23,583.49 | 24,622.81 | -91.79 | 24,531.02 | 947.53 |
| Total | 7,703,716.64 | 7,754,178.68 | -35,812.57 | 7,718,366.11 | 14,649.47 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.19% |

| Change in NAV | Total |
|---|---|
| Starting Value | 7,703,716.64 |
| Mark-to-Market | -9,561.33 |
| Interest | 24,383.86 |
| Change in Interest Accruals | 948.92 |
| Other Fees | -670.75 |
| Commissions | -449.84 |
| Other FX Translations | -1.39 |
| Ending Value | 7,718,366.11 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Futures | | | | | | | | | | |
| 6SH3 | 1 | 0 | 1.06475 | -- | 4,787.50 | -1,931.25 | -2.47 | 0.00 | 2,853.78 | |
| BTCH3 | 1 | 0 | 23,410.0000 | -- | 4,975.00 | -15,700.00 | -121.22 | 0.00 | -10,846.22 | |
| CCK3 | 30 | 0 | 2,789.0000 | -- | 9,960.00 | -11,190.00 | -89.10 | 0.00 | -1,319.10 | |
| CLN3 | 1 | 0 | 76.9000 | -- | -2,080.00 | 1,660.00 | -2.37 | 0.00 | -422.37 | |
| HGK3 | 1 | 0 | 4.0895 | -- | -900.00 | -1,262.50 | -2.42 | 0.00 | -2,164.92 | |
| KCZ3 | 12 | 0 | 1.8075 | -- | -13,012.50 | 3,431.25 | -35.64 | 0.00 | -9,616.89 | |
| NKDH3 | 1 | 0 | 27,425.0000 | -- | 4,761.70 | 0.00 | -3.02 | 0.00 | 4,758.68 | |
| RTYM3 | 1 | 0 | 1,916.5000 | -- | 930.00 | -4,220.00 | -15.40 | 0.00 | -3,305.40 | |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| SBK3 | 50 | 0 | 0.2007 | -- | 29,288.00 | -21,840.00 | -148.50 | 0.00 | 7,299.50 | |
| ZS MAY 23 | 10 | 0 | 14.7900 | -- | 7,475.00 | -4,512.50 | -29.70 | 0.00 | 2,932.80 | |
| Total Futures | | | | | 46,184.70 | -55,565.00 | -449.84 | 0.00 | -9,830.14 | |
| Forex | | | | | | | | | | |
| CAD | -25,530.53 | -25,646.53 | 0.7328 | 0.73987 | -181.03 | 0.00 | 0.00 | 0.00 | -181.03 | |
| USD | 7,698,841.92 | 7,712,810.19 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | -181.03 | 0.00 | 0.00 | 0.00 | -181.03 | |
| Total (All Assets) | | | | | 46,003.67 | -55,565.00 | -449.84 | 0.00 | -10,011.17 | |
| Broker Interest Paid and Received | | | | | | | | | 24,383.86 | |
| Other Fees | | | | | | | | | -670.75 | |
| Total P/L for Statement Period | | | | | | | | | 13,701.94 | |

## Realized & Unrealized Performance Summary

| | | Realized | | | | | Unrealized | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Cost Adj. | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | Code |
| Futures | | | | | | | | | | | | | |
| 6SH3 | 0.00 | 0.00 | -417.44 | 0.00 | 0.00 | -417.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -417.44 | |
| BTCH3 | 0.00 | 1,502.96 | -13,310.20 | 0.00 | 0.00 | -11,807.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,807.24 | |
| CCK3 | 0.00 | 42,891.80 | 0.00 | 0.00 | 0.00 | 42,891.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,891.80 | |
| CLN3 | 0.00 | 0.00 | -364.74 | 0.00 | 0.00 | -364.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -364.74 | |
| HGK3 | 0.00 | 0.00 | -917.34 | 0.00 | 0.00 | -917.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -917.34 | |
| KCZ3 | 0.00 | 81,247.47 | 0.00 | 0.00 | 0.00 | 81,247.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81,247.47 | |
| NKDH3 | 0.00 | 6,180.66 | 0.00 | 0.00 | 0.00 | 6,180.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,180.66 | |
| RTYM3 | 0.00 | 0.00 | -3,592.60 | 0.00 | 0.00 | -3,592.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,592.60 | |
| SBK3 | 0.00 | 86,671.00 | 0.00 | 0.00 | 0.00 | 86,671.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86,671.00 | |
| ZS MAY 23 | 0.00 | 30,028.60 | 0.00 | 0.00 | 0.00 | 30,028.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,028.60 | |
| Total Futures | 0.00 | 248,522.49 | -18,602.32 | 0.00 | 0.00 | 229,920.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229,920.17 | |
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,759.81 | -934.04 | 0.00 | 0.00 | 825.77 | 825.77 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,759.81 | -934.04 | 0.00 | 0.00 | 825.77 | 825.77 | |
| Total (All Assets) | 0.00 | 248,522.49 | -18,602.32 | 0.00 | 0.00 | 229,920.17 | 1,759.81 | -934.04 | 0.00 | 0.00 | 825.77 | 230,745.94 | |

## Month & Year to Date Performance Summary

| | | Mark-to-Market | | Realized S/T | | Realized L/T | |
|---|---|---|---|---|---|---|---|
| Symbol | Description | MTD | YTD | MTD | YTD | MTD | YTD |
| Futures | | | | | | | |
| 6JH3 | JPY 13MAR23 | 0.00 | -13,566.95 | 0.00 | -13,566.95 | 0.00 | 0.00 |
| 6MH3 | MXP 13MAR23 | 0.00 | 13,088.00 | 0.00 | 13,088.00 | 0.00 | 0.00 |
| 6NH3 | NZD 13MAR23 | 0.00 | -24,298.80 | 0.00 | -24,298.80 | 0.00 | 0.00 |
| 6SH3 | CHF 13MAR23 | 2,853.78 | -56,436.60 | -417.44 | -54,961.30 | 0.00 | 0.00 |
| BTCG3 | BRR 27FEB23 | 0.00 | 169,349.38 | 0.00 | 169,349.38 | 0.00 | 0.00 |



Confidential

CAMSHAFT0002646

## Month & Year to Date Performance Summary

| Symbol | Description | Mark-to-Market MTD | Mark-to-Market YTD | Realized S/T MTD | Realized S/T YTD | Realized L/T MTD | Realized L/T YTD |
|---|---|---|---|---|---|---|---|
| BTCH3 | BRR MAR23 | -10,846.22 | -17,499.68 | -11,807.24 | -17,499.68 | 0.00 | 0.00 |
| CCH3 | CC 17MAR23 | 0.00 | -23,489.10 | 0.00 | 4,921.80 | 0.00 | 0.00 |
| CCK3 | CC 16MAY23 | -1,319.10 | 42,891.80 | 42,891.80 | 42,891.80 | 0.00 | 0.00 |
| CLJ3 | CL APR23 | 0.00 | -18,247.40 | 0.00 | -18,247.40 | 0.00 | 0.00 |
| CLM3 | CL JUN23 | 0.00 | -12,607.40 | 0.00 | -12,607.40 | 0.00 | 0.00 |
| CLN3 | CL JUL23 | -422.37 | -1,757.40 | -364.74 | -1,757.40 | 0.00 | 0.00 |
| CTZ3 | CT 13DEC23 | 0.00 | -13,502.60 | 0.00 | -13,502.60 | 0.00 | 0.00 |
| GCJ3 | GC 26APR23 | 0.00 | 50,330.64 | 0.00 | 61,111.28 | 0.00 | 0.00 |
| GCM3 | GC 28JUN23 | 0.00 | -19,117.76 | 0.00 | -19,117.76 | 0.00 | 0.00 |
| GCQ3 | GC 29AUG23 | 0.00 | -8,353.88 | 0.00 | -8,353.88 | 0.00 | 0.00 |
| HEQ3 | HE 16AUG23 | 0.00 | -8,216.92 | 0.00 | -8,216.92 | 0.00 | 0.00 |
| HGK3 | HG 26MAY23 | -2,164.92 | 41,979.42 | -917.34 | 52,160.06 | 0.00 | 0.00 |
| HOJ3 | HO APR23 | 0.00 | -67,651.02 | 0.00 | -28,563.24 | 0.00 | 0.00 |
| KCK3 | KC 19MAY23 | 0.00 | -26,398.14 | 0.00 | -26,846.28 | 0.00 | 0.00 |
| KCZ3 | KC 19DEC23 | -9,616.89 | 81,247.47 | 81,247.47 | 81,247.47 | 0.00 | 0.00 |
| KE DEC 23 | KE 14DEC23 | 0.00 | -34,306.02 | 0.00 | -34,306.02 | 0.00 | 0.00 |
| KE MAY 23 | KE 12MAY23 | 0.00 | -52,995.18 | 0.00 | -19,803.58 | 0.00 | 0.00 |
| LBSH3 | LB 15MAR23 | 0.00 | 9,947.65 | 0.00 | 9,947.65 | 0.00 | 0.00 |
| MMEH3 | MXEF 17MAR23 | 0.00 | -76,655.60 | 0.00 | -76,655.60 | 0.00 | 0.00 |
| NGJ3 | NG APR23 | 0.00 | -17,447.40 | 0.00 | -17,447.40 | 0.00 | 0.00 |
| NGK3 | NG MAY23 | 0.00 | -18,971.10 | 0.00 | -18,971.10 | 0.00 | 0.00 |
| NKDH3 | NKD 10MAR23 | 4,758.68 | 16,288.38 | 6,180.66 | 16,288.38 | 0.00 | 0.00 |
| NQM3 | NQ 16JUN23 | 0.00 | -2,867.60 | 0.00 | -2,867.60 | 0.00 | 0.00 |
| PLJ3 | PL 26APR23 | 0.00 | -53,180.36 | 0.00 | -53,180.36 | 0.00 | 0.00 |
| RTYH3 | RTY 17MAR23 | 0.00 | -20,206.80 | 0.00 | -20,206.80 | 0.00 | 0.00 |
| RTYM3 | RTY 16JUN23 | -3,305.40 | -12,215.60 | -3,592.60 | -12,215.60 | 0.00 | 0.00 |
| SBK3 | SB MAY23 | 7,299.50 | 71,781.80 | 86,671.00 | 86,671.00 | 0.00 | 0.00 |
| SIH3 | SI 29MAR23 | 0.00 | -40,091.94 | 0.00 | -6,333.88 | 0.00 | 0.00 |
| SIK3 | SI 26MAY23 | 0.00 | -49,205.68 | 0.00 | -49,205.68 | 0.00 | 0.00 |
| SIN3 | SI 27JUL23 | 0.00 | -27,508.88 | 0.00 | -27,508.88 | 0.00 | 0.00 |
| XAEH3 | IXE 17MAR23 | 0.00 | -27,044.00 | 0.00 | 12,734.50 | 0.00 | 0.00 |
| XAFH3 | IXM 17MAR23 | 0.00 | -14,947.70 | 0.00 | -14,947.70 | 0.00 | 0.00 |
| XAIH3 | IXI 17MAR23 | 0.00 | -9,459.20 | 0.00 | -9,459.20 | 0.00 | 0.00 |
| XAUH3 | IXU 17MAR23 | 0.00 | -23,011.60 | 0.00 | -23,011.60 | 0.00 | 0.00 |
| ZB JUN 23 | ZB 21JUN23 | 0.00 | -59,823.36 | 0.00 | -59,823.36 | 0.00 | 0.00 |
| ZB MAR 23 | ZB 22MAR23 | 0.00 | 3,889.55 | 0.00 | 3,889.55 | 0.00 | 0.00 |
| ZC DEC 23 | ZC 14DEC23 | 0.00 | -9,153.20 | 0.00 | -9,153.20 | 0.00 | 0.00 |
| ZS MAY 23 | ZS 12MAY23 | 2,932.80 | -22,567.20 | 30,028.60 | 30,028.60 | 0.00 | 0.00 |
| ZT MAR 23 | ZT 31MAR23 | 0.00 | -7,560.80 | 0.00 | -7,560.80 | 0.00 | 0.00 |
| Total Futures | | -9,830.14 | -389,568.78 | 229,920.17 | -125,868.50 | 0.00 | 0.00 |



Confidential

## Cash Report

| | Total | Securities | Futures | Month to Date | Year to Date |
|---|---|---|---|---|---|
| Base Currency Summary | | | | | |
| Starting Cash | 7,680,133.15 | 7,083,743.58 | 596,389.57 | | |
| Commissions | -449.84 | 0.00 | -449.84 | -449.84 | -4,434.68 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -2,507,726.45 |
| Broker Interest Paid and Received | 24,383.86 | 24,383.86 | 0.00 | 24,383.86 | 85,450.09 |
| Cash Settling MTM | -9,380.30 | 0.00 | -9,380.30 | -9,380.30 | -385,134.10 |
| Other Fees | -670.75 | 0.00 | -670.75 | -670.75 | -2,012.25 |
| Cash FX Translation Gain/Loss | -181.03 | -341.04 | 160.02 | | |
| Ending Cash | 7,693,835.09 | 7,107,786.40 | 586,048.69 | | |
| Ending Settled Cash | 7,693,835.09 | 7,107,786.40 | 586,048.69 | | |
| CAD | | | | | |
| Starting Cash | -25,530.53 | -48,163.81 | 22,633.28 | | |
| Broker Interest Paid and Received | -116.00 | -116.00 | 0.00 | -116.00 | -359.65 |
| Ending Cash | -25,646.53 | -48,279.81 | 22,633.28 | | |
| Ending Settled Cash | -25,646.53 | -48,279.81 | 22,633.28 | | |
| USD | | | | | |
| Starting Cash | 7,698,841.92 | 7,119,038.02 | 579,803.90 | | |
| Commissions | -449.84 | 0.00 | -449.84 | -449.84 | -4,434.68 |
| Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | -2,507,726.45 |
| Broker Interest Paid and Received | 24,469.16 | 24,469.16 | 0.00 | 24,469.16 | 85,716.10 |
| Cash Settling MTM | -9,380.30 | 0.00 | -9,380.30 | -9,380.30 | -385,134.10 |
| Other Fees | -670.75 | 0.00 | -670.75 | -670.75 | -2,012.25 |
| Ending Cash | 7,712,810.19 | 7,143,507.18 | 569,303.01 | | |
| Ending Settled Cash | 7,712,810.19 | 7,143,507.18 | 569,303.01 | | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -25,646.53 | 0.77206828 | 19,800.87 | 0.73987 | -18,975.10 | 825.77 | |
| USD | 7,712,810.19 | 1.0000 | -7,712,810.19 | 1.0000 | 7,712,810.19 | 0.00 | |
| Total | | | -7,693,009.32 | | 7,693,835.09 | 825.77 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Notional Value | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Futures | | | | | | | | | | |
| USD | | | | | | | | | | |
| 6SH3 | 2023-03-12, 18:00:00 | -1 | 1.0876 | 1.10305 | 135,950.00 | -2.47 | -136,364.97 | -417.44 | -1,931.25 | C |
| Total 6SH3 | | -1 | | | 135,950.00 | -2.47 | -136,364.97 | -417.44 | -1,931.25 | |
| BTCH3 | 2023-03-01, 07:38:34 | 5 | 23,905.0000 | 23,530.0000 | -597,625.00 | -55.10 | 597,680.10 | 0.00 | -9,375.00 | O;P |

## Trades

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCH3 | 2023-03-01, 07:39:08 | | -5 | 23,905.0000 | 23,530.0000 | 597,625.00 | -55.10 | -596,155.10 | 1,414.80 | 9,375.00 | C;P |
| BTCH3 | 2023-03-12, 18:00:00 | | -1 | 21,265.0000 | 24,405.0000 | 106,325.00 | -11.02 | -119,536.02 | -13,222.04 | -15,700.00 | C |
| Total BTCH3 | | | -1 | | | 106,325.00 | -121.22 | -118,011.02 | -11,807.24 | -15,700.00 | |
| CCK3 | 2023-03-01, 04:45:00 | | -27 | 2,795.0000 | 2,841.0000 | 754,650.00 | -80.19 | -712,890.19 | 41,679.62 | -12,420.00 | C;P |
| CCK3 | 2023-03-13, 05:45:00 | | -3 | 2,694.0000 | 2,653.0000 | 80,820.00 | -8.91 | -79,598.91 | 1,212.18 | 1,230.00 | C |
| Total CCK3 | | | -30 | | | 835,470.00 | -89.10 | -792,489.10 | 42,891.80 | -11,190.00 | |
| CLN3 | 2023-03-12, 18:00:00 | | -1 | 76.4800 | 74.8200 | 76,480.00 | -2.37 | -76,842.37 | -364.74 | 1,660.00 | C |
| Total CLN3 | | | -1 | | | 76,480.00 | -2.37 | -76,842.37 | -364.74 | 1,660.00 | |
| HGK3 | 2023-03-12, 18:00:00 | | -1 | 4.0030 | 4.0535 | 100,075.00 | -2.42 | -100,989.92 | -917.34 | -1,262.50 | C |
| Total HGK3 | | | -1 | | | 100,075.00 | -2.42 | -100,989.92 | -917.34 | -1,262.50 | |
| KCZ3 | 2023-03-01, 04:15:00 | | -11 | 1.79136364 | 1.7815 | 738,937.50 | -32.67 | -662,301.42 | 76,603.41 | 4,068.75 | C;P |
| KCZ3 | 2023-03-13, 05:15:00 | | -1 | 1.7295 | 1.7465 | 64,856.25 | -2.97 | -60,209.22 | 4,644.06 | -637.50 | C |
| Total KCZ3 | | | -12 | | | 803,793.75 | -35.64 | -722,510.64 | 81,247.47 | 3,431.25 | |
| NKDH3 | 2023-03-10, 17:15:00 | | -1 | 28,377.3400 | 28,377.3400 | 141,886.70 | -3.02 | -135,703.02 | 6,180.66 | 0.00 | C;Ep |
| Total NKDH3 | | | -1 | | | 141,886.70 | -3.02 | -135,703.02 | 6,180.66 | 0.00 | |
| RTYM3 | 2023-03-01, 13:05:48 | | 3 | 1,918.6000 | 1,917.1000 | -287,790.00 | -6.60 | 287,796.60 | 0.00 | -225.00 | O |
| RTYM3 | 2023-03-02, 02:26:42 | | -4 | 1,901.6250 | 1,921.6000 | 380,325.00 | -8.80 | -383,908.80 | -3,592.60 | -3,995.00 | C;P |
| Total RTYM3 | | | -1 | | | 92,535.00 | -15.40 | -96,112.20 | -3,592.60 | -4,220.00 | |
| SBK3 | 2023-03-01, 03:30:00 | | -45 | 0.2009 | 0.2057 | 1,012,536.00 | -133.65 | -934,157.65 | 78,244.70 | -24,192.00 | C;P |
| SBK3 | 2023-03-13, 04:30:00 | | -5 | 0.2122 | 0.2080 | 118,832.00 | -14.85 | -110,390.85 | 8,426.30 | 2,352.00 | C |
| Total SBK3 | | | -50 | | | 1,131,368.00 | -148.50 | -1,044,548.50 | 86,671.00 | -21,840.00 | |
| ZS MAY 23 | 2023-02-28, 20:00:00 | | -9 | 14.81583333 | 14.9425 | 666,712.50 | -26.73 | -641,163.78 | 25,521.99 | -5,700.00 | C;P |
| ZS MAY 23 | 2023-03-12, 20:00:00 | | -1 | 15.1500 | 14.9125 | 75,750.00 | -2.97 | -71,240.42 | 4,506.61 | 1,187.50 | C |
| Total ZS MAY 23 | | | -10 | | | 742,462.50 | -29.70 | -712,404.20 | 30,028.60 | -4,512.50 | |
| Total | | | | | | 4,166,345.95 | -449.84 | -3,935,975.94 | 229,920.17 | -55,565.00 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 23,583.49 |
| Interest Accrued | 25,332.78 |
| Accrual Reversal | -24,383.86 |
| FX Translation | -1.39 |
| Ending Accrual Balance | 24,531.02 |
| CAD | |
| Starting Accrual Balance | -111.83 |
| Interest Accrued | -128.23 |
| Accrual Reversal | 116.00 |
| Ending Accrual Balance | -124.06 |
| Ending Accrual Balance in USD | -91.79 |
| USD | |
| Starting Accrual Balance | 23,665.44 |
| Interest Accrued | 25,426.53 |
| Accrual Reversal | -24,469.16 |
| Ending Accrual Balance | 24,622.81 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-03-02 | c*****38:CBOT Professional for Mar 2023[1] | -128.00 |
| 2023-03-02 | c*****38:CME Professional for Mar 2023[1] | -128.00 |
| 2023-03-02 | c*****38:COMEX Professional for Mar 2023[1] | -128.00 |
| 2023-03-02 | C*****38:ICE FUTURES U.S. FOR MAR 2023[1] | -120.75 |
| 2023-03-02 | C*****38:ICEFUTUSCANOLA FOR MAR 2023[1] | -38.00 |
| 2023-03-02 | c*****38:NYMEX Professional for Mar 2023[1] | -128.00 |
| Total | | -670.75 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-03-03 | CAD Debit Interest for Feb-2023 from U8240608 | -116.00 |
| Total | | -116.00 |
| Total in USD | | -85.30 |
| USD | | |
| 2023-03-03 | USD Credit Interest for Feb-2023 from U8240608 | 24,469.16 |
| Total | | 24,469.16 |
| Total Interest in USD | | 24,383.86 |

## Financial Instrument Information

| Symbol | Description | Conid | Listing Exch | Multiplier | Expiry | Delivery Month | Code |
|---|---|---|---|---|---|---|---|
| Futures | | | | | | | |
| 6SH3 | CHF 13MAR23 | 310735327 | CME | 125,000 | 2023-03-13 | 2023-03 | |
| BTCH3 | BRR MAR23 | 570162754 | CME | 5 | 2023-04-03 | 2023-03 | |
| CCK3 | CC 16MAY23 | 494621717 | NYBOT | 10 | 2023-05-16 | 2023-05 | |
| CLN3 | CL JUL23 | 296574767 | NYMEX | 1,000 | 2023-06-20 | 2023-07 | |
| HGK3 | HG 26MAY23 | 319684372 | COMEX | 25,000 | 2023-05-26 | 2023-05 | |
| KCZ3 | KC 19DEC23 | 463604975 | NYBOT | 37,500 | 2023-12-19 | 2023-12 | |
| NKDH3 | NKD 10MAR23 | 409338822 | CME | 5 | 2023-03-10 | 2023-03 | |
| RTYM3 | RTY 16JUN23 | 551601585 | CME | 50 | 2023-06-16 | 2023-06 | |
| SBK3 | SB MAY23 | 424877744 | NYBOT | 112,000 | 2023-04-28 | 2023-05 | |
| ZS MAY 23 | ZS 12MAY23 | 455229213 | CBOT | 5,000 | 2023-05-12 | 2023-05 | |


Confidential

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LI | Last In, First Out (LIFO) tax basis election |
| ADR | ADR Fee Accrual | LT | Long Term P/L |
| AEx | Automatic exercise for dividend-related recommendation. | Lo | Direct Loan |
| AFx | AutoFX conversion resulting from trading | M | Entered manually by IB |
| Adj | Adjustment | MEx | Manual exercise for dividend-related recommendation. |
| Al | Allocation | ML | Maximize Losses tax basis election |
| Aw | Away Trade | MLG | Maximize Long Term Gain tax basis election |
| B | Automatic Buy-in | MLL | Maximize Long Term Loss tax basis election |
| Bo | Direct Borrow | MSG | Maximize Short Term Gain tax basis election |
| C | Closing Trade | MSL | Maximize Short Term Loss tax basis election |
| CD | Cash Delivery | O | Opening Trade |
| CP | Complex Position | P | Partial Execution |
| Ca | Cancelled | PI | Price Improvement |
| Co | Corrected Trade | Po | Interest or Dividend Accrual Posting |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| ETF | ETF Creation/Redemption | R | Dividend Reinvestment |
| Ep | Resulted from an Expired Position | RED | Redemption to Investor |
| Ex | Exercise | RI | Recurring Investment |
| FP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as principal. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| FPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as principal. | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | Rb | Rebill |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SI | This order was solicited by Interactive Brokers |
| HFR | Redemption from Hedge Fund | SL | Specific Lot tax basis election |
| I | Internal Transfer | SO | This order was marked as solicited by your Introducing Broker |
| IA | This transaction was executed against an IB affiliate | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |
| LD | Adjusted by Loss Disallowed from Wash Sale | | |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

## Notes/Legal Notes

5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the collateral value on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.

## Notes/Legal Notes

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

April 1, 2023 - April 30, 2023

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | -7,063,592.42 | -7,087,871.35 | 0.34% |
| U9415436 | | Camshaft Capital Fund LP | 7,718,366.11 | 7,741,745.99 | 0.30% |
| Total | | | 654,773.70 | 653,874.64 | |

InteractiveBrokers

# Activity Statement

April 1, 2023 - April 30, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | March 31, 2023 | April 30, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | -7,039,056.95 | 67,518.09 | -7,132,239.71 | -7,064,721.62 | -25,664.67 |
| Interest Accruals | -24,535.47 | 169.48 | -23,319.21 | -23,149.73 | 1,385.74 |
| Total | -7,063,592.42 | 67,687.57 | -7,155,558.92 | -7,087,871.35 | -24,278.93 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.34% |

| Change in NAV | Total |
|---|---|
| Starting Value | -7,063,592.42 |
| Mark-to-Market | 0.10 |
| Interest | -25,390.27 |
| Change in Interest Accruals | 1,385.74 |
| Other Fees | -274.50 |
| Other FX Translations | 0.00 |
| Ending Value | -7,087,871.35 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| CAD | -55.11 | -55.39 | 0.73987 | 0.73816 | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 | |
| USD | -7,039,016.17 | -7,064,680.73 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 | |
| Broker Interest Paid and Received | | | | | | | | | -25,390.27 | |
| Other Fees | | | | | | | | | -274.50 | |
| Total P/L for Statement Period | | | | | | | | | -25,664.67 | |



Confidential

CAMSHAFT0002677

A1978

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.93 | -0.01 | 0.00 | 0.00 | 2.93 | 2.93 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.93 | -0.01 | 0.00 | 0.00 | 2.93 | 2.93 | |

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| Base Currency Summary | | | |
| Cash Detail | | | |
| Starting Cash | -7,039,056.95 | -7,106,849.54 | 67,792.59 |
| Broker Interest Paid and Received | -25,390.27 | -25,390.27 | 0.00 |
| Other Fees | -274.50 | 0.00 | -274.50 |
| Cash FX Translation Gain/Loss | 0.10 | 0.10 | 0.00 |
| Ending Cash | -7,064,721.62 | -7,132,239.71 | 67,518.09 |
| Ending Settled Cash | -7,064,721.62 | -7,132,239.71 | 67,518.09 |
| CAD | | | |
| Cash Detail | | | |
| Starting Cash | -55.11 | -55.11 | 0.00 |
| Broker Interest Paid and Received | -0.28 | -0.28 | 0.00 |
| Ending Cash | -55.39 | -55.39 | 0.00 |
| Ending Settled Cash | -55.39 | -55.39 | 0.00 |
| USD | | | |
| Cash Detail | | | |
| Starting Cash | -7,039,016.17 | -7,106,808.76 | 67,792.59 |
| Broker Interest Paid and Received | -25,390.06 | -25,390.06 | 0.00 |
| Other Fees | -274.50 | 0.00 | -274.50 |
| Ending Cash | -7,064,680.73 | -7,132,198.82 | 67,518.09 |
| Ending Settled Cash | -7,064,680.73 | -7,132,198.82 | 67,518.09 |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -55.39 | 0.79102567 | 43.81 | 0.73816 | -40.89 | 2.93 | |
| USD | -7,064,680.73 | 1.0000 | 7,064,680.73 | 1.0000 | -7,064,680.73 | 0.00 | |
| Total | | | 7,064,724.55 | | -7,064,721.62 | 2.93 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | -24,535.47 |
| Interest Accrued | -24,004.53 |
| Accrual Reversal | 25,390.27 |
| FX Translation | 0.00 |
| Ending Accrual Balance | -23,149.73 |
| CAD | |
| Starting Accrual Balance | -0.27 |
| Interest Accrued | -0.24 |
| Accrual Reversal | 0.28 |
| Ending Accrual Balance | -0.23 |
| Ending Accrual Balance in USD | -0.17 |
| USD | |
| Starting Accrual Balance | -24,535.27 |
| Interest Accrued | -24,004.35 |
| Accrual Reversal | 25,390.06 |
| Ending Accrual Balance | -23,149.56 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-04-05 | CAD Debit Interest for Mar-2023 | -128.42 |
| 2023-04-05 | CAD Debit Interest for Mar-2023 to U9415436 | 128.14 |
| Total | | -0.28 |
| Total in USD | | -0.21 |
| USD | | |
| 2023-04-05 | USD Credit Interest for Mar-2023 | 90.75 |
| 2023-04-05 | USD Credit Interest for Mar-2023 to U9415436 | -25,480.81 |
| Total | | -25,390.06 |
| Total Interest in USD | | -25,390.27 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-04-04 | w******15:CBOT Professional for Apr 2023[1] | -128.00 |
| 2023-04-04 | W******15:CFE ENHANCED P L2 FOR APR 2023[1] | -18.50 |
| 2023-04-04 | w******15:CME Professional for Apr 2023[1] | -128.00 |
| Total | | -274.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | The fractional portion of this trade was executed against IB or an affiliate. | RI | Recurring Investment |
| FPA | The fractional portion of this trade was executed against IB or an affiliate. IB acted as agent for the whole share portion of this trade. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Rb | Rebill |
| HC | Highest Cost tax basis election | Re | Interest or Dividend Accrual Reversal |
| HFI | Investment Transferred to Hedge Fund | Ri | Reimbursement |
| HFR | Redemption from Hedge Fund | SI | This order was solicited by Interactive Brokers |
| I | Internal Transfer | SL | Specific Lot tax basis election |
| IA | The transaction was executed against IB or an affiliate | SO | This order was marked as solicited by your Introducing Broker |
| IM | A portion of the order was executed against IB or an affiliate; IB acted as agent on a portion. | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the collateral value on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

## Notes/Legal Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Statement

April 1, 2023 - April 30, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | March 31, 2023 | April 30, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 7,693,835.09 | 7,754,324.98 | -35,732.81 | 7,718,592.17 | 24,757.08 |
| Interest Accruals | 24,531.02 | 23,236.43 | -82.61 | 23,153.82 | -1,377.20 |
| Total | 7,718,366.11 | 7,777,561.41 | -35,815.42 | 7,741,745.99 | 23,379.88 |

| | |
|---|---|
| Time Weighted Rate of Return | 0.30% |

| Change in NAV | Total |
|---|---|
| Starting Value | 7,718,366.11 |
| Mark-to-Market | 44.49 |
| Interest | 25,385.59 |
| Change in Interest Accruals | -1,377.21 |
| Other Fees | -673.00 |
| Other FX Translations | 0.01 |
| Ending Value | 7,741,745.99 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Forex | | | | | | | | | | |
| CAD | -25,646.53 | -25,774.67 | 0.73987 | 0.73816 | 44.49 | 0.00 | 0.00 | 0.00 | 44.49 | |
| USD | 7,712,810.19 | 7,737,618.00 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 44.49 | 0.00 | 0.00 | 0.00 | 44.49 | |
| Broker Interest Paid and Received | | | | | | | | | 25,385.59 | |
| Other Fees | | | | | | | | | -673.00 | |
| Total P/L for Statement Period | | | | | | | | | 24,757.08 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forex | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,842.09 | -971.83 | 0.00 | 0.00 | 870.26 | 870.26 | |
| Total Forex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,842.09 | -971.83 | 0.00 | 0.00 | 870.26 | 870.26 | |

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| Base Currency Summary | | | |
| Starting Cash | 7,693,835.09 | 7,107,786.40 | 586,048.69 |
| Internal Transfers | 0.00 | 798.44 | -798.44 |
| Broker Interest Paid and Received | 25,385.59 | 25,385.59 | 0.00 |
| Other Fees | -673.00 | -673.00 | 0.00 |
| Cash FX Translation Gain/Loss | 44.49 | 83.19 | -38.70 |
| Ending Cash | 7,718,592.17 | 7,133,380.62 | 585,211.55 |
| Ending Settled Cash | 7,718,592.17 | 7,133,380.62 | 585,211.55 |
| CAD | | | |
| Starting Cash | -25,646.53 | -48,279.81 | 22,633.28 |
| Broker Interest Paid and Received | -128.14 | -128.14 | 0.00 |
| Ending Cash | -25,774.67 | -48,407.95 | 22,633.28 |
| Ending Settled Cash | -25,774.67 | -48,407.95 | 22,633.28 |
| USD | | | |
| Starting Cash | 7,712,810.19 | 7,143,507.18 | 569,303.01 |
| Internal Transfers | 0.00 | 798.44 | -798.44 |
| Broker Interest Paid and Received | 25,480.81 | 25,480.81 | 0.00 |
| Other Fees | -673.00 | -673.00 | 0.00 |
| Ending Cash | 7,737,618.00 | 7,169,113.43 | 568,504.57 |
| Ending Settled Cash | 7,737,618.00 | 7,169,113.43 | 568,504.57 |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| Forex | | | | | | | |
| USD | | | | | | | |
| CAD | -25,774.67 | 0.77192421 | 19,896.09 | 0.73816 | -19,025.83 | 870.26 | |
| USD | 7,737,618.00 | 1.0000 | -7,737,618.00 | 1.0000 | 7,737,618.00 | 0.00 | |
| Total | | | -7,717,721.91 | | 7,718,592.17 | 870.26 | |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 24,531.02 |
| Interest Accrued | 24,008.38 |
| Accrual Reversal | -25,385.59 |
| FX Translation | 0.01 |
| Ending Accrual Balance | 23,153.82 |
| CAD | |
| Starting Accrual Balance | -124.06 |
| Interest Accrued | -115.99 |
| Accrual Reversal | 128.14 |
| Ending Accrual Balance | -111.91 |
| Ending Accrual Balance in USD | -82.61 |
| USD | |
| Starting Accrual Balance | 24,622.81 |
| Interest Accrued | 24,094.43 |
| Accrual Reversal | -25,480.81 |
| Ending Accrual Balance | 23,236.43 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-04-04 | c*****38:CBOT Professional for Apr 2023[1] | -128.00 |
| 2023-04-04 | c*****38:CME Professional for Apr 2023[1] | -128.00 |
| 2023-04-04 | c*****38:COMEX Professional for Apr 2023[1] | -128.00 |
| 2023-04-04 | C*****38:ICE FUTURES U.S. FOR APR 2023[1] | -123.00 |
| 2023-04-04 | C*****38:ICEFUTUSCANOLA FOR APR 2023[1] | -38.00 |
| 2023-04-04 | c*****38:NYMEX Professional for Apr 2023[1] | -128.00 |
| Total | | -673.00 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-04-05 | CAD Debit Interest for Mar-2023 from U8240608 | -128.14 |
| Total | | -128.14 |
| Total in USD | | -95.22 |
| USD | | |
| 2023-04-05 | USD Credit Interest for Mar-2023 from U8240608 | 25,480.81 |
| Total | | 25,480.81 |
| Total Interest in USD | | 25,385.59 |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LD | Adjusted by Loss Disallowed from Wash Sale |
| ADR | ADR Fee Accrual | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| AFx | AutoFX conversion resulting from trading | Lo | Direct Loan |
| Adj | Adjustment | M | Entered manually by IB |
| Al | Allocation | MEx | Manual exercise for dividend-related recommendation. |
| Aw | Away Trade | ML | Maximize Losses tax basis election |
| B | Automatic Buy-in | MLG | Maximize Long Term Gain tax basis election |
| Bo | Direct Borrow | MLL | Maximize Long Term Loss tax basis election |
| C | Closing Trade | MSG | Maximize Short Term Gain tax basis election |
| CD | Cash Delivery | MSL | Maximize Short Term Loss tax basis election |
| CP | Complex Position | O | Opening Trade |
| Ca | Cancelled | P | Partial Execution |
| Co | Corrected Trade | PI | Price Improvement |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| ETF | ETF Creation/Redemption | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ep | Resulted from an Expired Position | R | Dividend Reinvestment |
| Ex | Exercise | RED | Redemption to Investor |
| FP | The fractional portion of this trade was executed against IB or an affiliate. | RI | Recurring Investment |
| FPA | The fractional portion of this trade was executed against IB or an affiliate. IB acted as agent for the whole share portion of this trade. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| GEA | Exercise or Assignment resulting from offsetting positions | Rb | Rebill |
| HC | Highest Cost tax basis election | Re | Interest or Dividend Accrual Reversal |
| HFI | Investment Transferred to Hedge Fund | Ri | Reimbursement |
| HFR | Redemption from Hedge Fund | SI | This order was solicited by Interactive Brokers |
| I | Internal Transfer | SL | Specific Lot tax basis election |
| IA | The transaction was executed against IB or an affiliate | SO | This order was marked as solicited by your Introducing Broker |
| IM | A portion of the order was executed against IB or an affiliate; IB acted as agent on a portion. | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |

## Notes/Legal Notes

Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.
2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.
3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.
4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.
5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.
6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.
7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.
8. Trade execution times are displayed in Eastern Time.
9. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.
10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the collateral value on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.
11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.
12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.
13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).
14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

Fixed Income Notes

## Notes/Legal Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).
3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.
4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.
5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.
6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.
7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.
8. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.
9. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.
10. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the relevant Market Operating Rules, the Clearing Rules and where relevant, the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN: 091191141, AFSL: 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX, and will route orders to the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 25079993534, AFSL: 244380, Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-x Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.
11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Timber Hill Securities Hong Kong on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.
12. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

SIPC Member

InteractiveBrokers

# Activity Summary

May 1, 2023 - May 31, 2023

Help

## Account Summary

| Account | Account Alias | Name | Prior NAV | Current NAV | TWR |
|---|---|---|---|---|---|
| USD | | | | | |
| U8240608 | | Camshaft Capital Fund LP | -7,087,871.35 | -7,773,276.11 | 0.42% |
| U9415436 | | Camshaft Capital Fund LP | 7,741,745.99 | 7,773,032.26 | 0.40% |
| Total | | | 653,874.64 | -243.85 | |

InteractiveBrokers

# MTM Summary

May 1, 2023 - May 31, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U8240608 |
| Master Name | Camshaft Capital Advisors LLC |
| Account Type | Institution Master |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | April 30, 2023 | May 31, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | -7,064,721.62 | 0.00 | -7,743,990.54 | -7,743,990.54 | -679,268.92 |
| Interest Accruals | -23,149.73 | 12.38 | -29,297.95 | -29,285.57 | -6,135.84 |
| Total | -7,087,871.35 | 12.38 | -7,773,288.49 | -7,773,276.11 | -685,404.76 |

| Time Weighted Rate of Return | 0.42% |
|---|---|

| Change in NAV | Total |
|---|---|
| Starting Value | -7,087,871.35 |
| Mark-to-Market | 0.08 |
| Deposits & Withdrawals | -653,271.23 |
| Interest | -25,723.27 |
| Change in Interest Accruals | -6,135.84 |
| Other Fees | -274.50 |
| Other FX Translations | 0.00 |
| Ending Value | -7,773,276.11 |

## Positions and Mark-to-Market Profit and Loss

| | | | Quantity | | Price | | Market Value | | Mark-to-Market Profit and Loss | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Description | | Prior | Current | Prior | Current | Prior | Current | Position | Trading | Comm. | Other | Total |
| Forex | | | | | | | | | | | | | |
| USD | | | | | | | | | | | | | |
| CAD | | | -55.39 | -55.65 | 0.74 | 0.74 | -40.89 | -40.99 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| CAD | Multiple Days | FX Translation | | 0.00 | | - | | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| USD | | | -7,064,680.73 | -7,743,949.54 | 1.00 | 1.00 | -7,064,680.73 | -7,743,949.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Forex | | | | | | | -7,064,721.62 | -7,743,990.54 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| Total (Combined Assets) | | | | | | | | | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |



Confidential

CAMSHAFT0002728

A1989

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | -23,149.73 |
| Interest Accrued | -31,859.11 |
| Accrual Reversal | 25,723.27 |
| FX Translation | 0.00 |
| Ending Accrual Balance | -29,285.57 |
| CAD | |
| Starting Accrual Balance | -0.23 |
| Interest Accrued | -0.06 |
| Accrual Reversal | 0.26 |
| Ending Accrual Balance | -0.03 |
| Ending Accrual Balance in USD | -0.02 |
| USD | |
| Starting Accrual Balance | -23,149.56 |
| Interest Accrued | -31,859.07 |
| Accrual Reversal | 25,723.08 |
| Ending Accrual Balance | -29,285.55 |

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-05-03 | CAD Debit Interest for Apr-2023 | -124.74 |
| 2023-05-03 | CAD Debit Interest for Apr-2023 to U9415436 | 124.48 |
| Total | | -0.26 |
| Total in USD | | -0.19 |
| USD | | |
| 2023-05-03 | USD Credit Interest for Apr-2023 | 96.59 |
| 2023-05-03 | USD Credit Interest for Apr-2023 to U9415436 | -25,819.67 |
| Total | | -25,723.08 |
| Total Interest in USD | | -25,723.27 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-05-02 | w******15:CBOT Professional for May 2023¹ | -128.00 |
| 2023-05-02 | W******15:CFE ENHANCED P L2 FOR MAY 2023¹ | -18.50 |
| 2023-05-02 | w******15:CME Professional for May 2023¹ | -128.00 |
| Total | | -274.50 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2023-05-02 | Disbursement Initiated by William Morton | -653,271.23 |
| Total | | -653,271.23 |

InteractiveBrokers

# MTM Summary

May 1, 2023 - May 31, 2023

Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | Camshaft Capital Fund LP |
| Account | U9415436 |
| Master Name | Camshaft Capital Fund LP |
| Account Type | Institution Client |
| Customer Type | Partnership |
| Account Capabilities | Portfolio Margin |
| Base Currency | USD |

## Net Asset Value

| | April 30, 2023 | May 31, 2023 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 7,718,592.17 | 7,743,847.29 | -94.67 | 7,743,752.61 | 25,160.44 |
| Interest Accruals | 23,153.82 | 29,288.79 | -9.14 | 29,279.65 | 6,125.83 |
| Total | 7,741,745.99 | 7,773,136.08 | -103.82 | 7,773,032.26 | 31,286.27 |
| Time Weighted Rate of Return | | | | | 0.40% |

| Change in NAV | Total |
|---|---|
| Starting Value | 7,741,745.99 |
| Mark-to-Market | 105.59 |
| Interest | 25,728.24 |
| Change in Interest Accruals | 6,125.38 |
| Other Fees | -673.00 |
| Commissions | -0.38 |
| Other FX Translations | 0.44 |
| Ending Value | 7,773,032.26 |

## Positions and Mark-to-Market Profit and Loss

| | | | Quantity | | Price | | Market Value | | Mark-to-Market Profit and Loss | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Description | | Prior | Current | Prior | Current | Prior | Current | Position | Trading | Comm. | Other | Total |
| Forex | | | | | | | | | | | | | |
| USD | | | | | | | | | | | | | |
| CAD | | | -25,774.67 | -128.52 | 0.74 | 0.74 | -19,025.83 | -94.67 | 93.80 | 11.78 | -0.38 | 0.00 | 105.21 |
| CAD | 2023-05-02, 21:31:35 | Sell | | 25,770.63 | | 0.73 | | 18,928.78 | | 11.78 | -0.38 | 0.00 | 11.40 |
| CAD | Multiple Days | FX Translation | | 0.00 | | - | | 0.00 | 93.80 | 0.00 | 0.00 | 0.00 | 93.80 |
| USD | | | 7,737,618.00 | 7,743,847.29 | 1.00 | 1.00 | 7,737,618.00 | 7,743,847.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Forex | | | | | | | 7,718,592.17 | 7,743,752.61 | 93.80 | 11.78 | -0.38 | 0.00 | 105.21 |
| Total (Combined Assets) | | | | | | | | | 93.80 | 11.78 | -0.38 | 0.00 | 105.21 |

## Interest Accruals

| Base Currency Summary | |
|---|---|
| Starting Accrual Balance | 23,153.82 |
| Interest Accrued | 31,853.62 |
| Accrual Reversal | -25,728.24 |
| FX Translation | 0.44 |
| Ending Accrual Balance | 29,279.65 |
| CAD | |
| Starting Accrual Balance | -111.91 |
| Interest Accrued | -24.98 |
| Accrual Reversal | 124.48 |
| Ending Accrual Balance | -12.41 |
| Ending Accrual Balance in USD | -9.14 |
| USD | |
| Starting Accrual Balance | 23,236.43 |
| Interest Accrued | 31,872.03 |
| Accrual Reversal | -25,819.67 |
| Ending Accrual Balance | 29,288.79 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2023-05-02 | c*****38:CBOT Professional for May 2023[1] | -128.00 |
| 2023-05-02 | c*****38:CME Professional for May 2023[1] | -128.00 |
| 2023-05-02 | c*****38:COMEX Professional for May 2023[1] | -128.00 |
| 2023-05-02 | C*****38:ICE FUTURES U.S. FOR MAY 2023[1] | -123.00 |
| 2023-05-02 | C*****38:ICEFUTUSCANOLA FOR MAY 2023[1] | -38.00 |
| 2023-05-02 | c*****38:NYMEX Professional for May 2023[1] | -128.00 |
| Total | | -673.00 |

Notes

1. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

## Interest

| Date | Description | Amount |
|---|---|---|
| CAD | | |
| 2023-05-03 | CAD Debit Interest for Apr-2023 from U8240608 | -124.48 |
| Total | | -124.48 |
| Total in USD | | -91.43 |
| USD | | |
| 2023-05-03 | USD Credit Interest for Apr-2023 from U8240608 | 25,819.67 |
| Total | | 25,819.67 |
| Total Interest in USD | | 25,728.24 |

# Exhibit 2

usbank
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Jan 3, 2022
through
Jan 31, 2022

TFTTDFFFTFTDTATATDFTDDDDATDDFTATTFADAFTDTTDDDDFTTDFTAAADTAAFFAFDD



000268672 01 SP 000638083097436 E
CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

Contact a Private Wealth Management Client Services Representative at 888.265.7962, 24 hours a day, 7 days a week for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

## INFORMATION YOU SHOULD KNOW

Protecting your accounts is our highest priority. We have many safeguards in place to help ensure your accounts are secure. One of these is to close long-term inactive cards. If your U.S. Bank Business Debit or ATM Card has not been used within the last 18 months, it may be closed. Please call us with any questions at 800-673-3555.

Effective February 14, 2022 the "Your Deposit Account Agreement" disclosure will include updates and may affect your rights:

- ***UTMA/UGMA (Uniform Transfers to Minors Act/Uniform Gift to Minors Act)*** section: Adjusted the language to highlight the custodian's role and responsibilities, including the obligation to transfer funds to the beneficiary at the age of termination under applicable state law (usually 21 years old). Changes also describe the bank's right to release funds to the beneficiary upon reaching the age of termination if the custodian fails to make the transfer.
- ***Stop Payments*** section, ***Checks and Drafts*** sub-section: Additional options were added to utilize the stop payment tool in online banking, the U.S. Bank Mobile App, and U.S. Bank 24-Hour Banking.
- ***Determining the availability of a deposit*** section: Branch cutoff times references were removed.
- ***Account Access at Automated Teller Machines*** section: "Non-envelope ATMs" references were removed. Additionally, ATM cutoff times were updated to 8 p.m. local time.
- ***Notice of ATM/night deposit facility user*** section and ***Limits on transfers*** section, ***Security*** sub-section: Transaction limits for sending and receiving money were updated to $10,000 per day.
- ***Deposits*** section, ***Business Account Cash Deposits*** sub-section: Added language regarding requirements for processing cash deposits in the branch or the cash vault. Additionally, clarified funds availability based on where a deposit is made and how provisional credit will be handled.

Beginning February 14, 2022, a copy of the "Your Deposit Account Agreement" disclosure will be available at your local U.S. Bank branch, online at **usbank.com**, or by calling 800-673-3555.
If you have any questions, our bankers are available to help at your local branch. You can also call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls.

## U.S. BANK SILVER - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number 1-575-2368-6176**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jan 3 | | $ | 840,087.99 |
| Customer Deposits | 1 | | 120,000.00 |
| Other Deposits | 3 | | 130,000.00 |
| Other Withdrawals | 9 | | 755,309.00- |
| **Ending Balance on Jan 31, 2022** | | **$** | **334,778.99** |

Number of Days in Statement Period 31

### Customer Deposits

| *Number* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|
| | Jan 26 | 8611309795 | 120,000.00 |

**Total Customer Deposits $ 120,000.00**

**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

**Private Wealth Management**
**Business Statement**
Account Number:
1 575 2368 6176
Statement Period:
Jan 3, 2022
through
Jan 31, 2022



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number 1-575-2368-6176**

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 26 | Wire Credit REF015731 ORG=JUAN C GARCIA PO BOX | JPMCHASE NYC 220126013709 2647 | | $ 80,000.00 |
| Jan 27 | Wire Credit REF012082 ORG=SOFIA ESTHER GALLEGO | WELLS SF 220127024342 SALAS 2115 CAMINITO CI | | 25,000.00 |
| Jan 28 | Wire Credit REF006959 ORG=SOFIA ESTHER GALLEGO | WELLS SF 220128014880 SALAS 2115 CAMINITO CI | | 25,000.00 |
| | | | **Total Other Deposits** | **$ 130,000.00** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 4 | Wire Debit REF003912 BNF=INTL FCSTONE | BMO HARRIS BANK NA 220104046703 FINANCIAL INC CUSTOMER SEG ACC | | $ 400,000.00- |
| Jan 14 | Analysis Service Charge | | 1400000000 | 96.00- |
| Jan 18 | Express Delivery | Card Fee | | 25.00- |
| Jan 19 | Mobile Banking Transfer | To Account 157523709457 | | 15,000.00- |
| Jan 24 | Wire Debit REF003972 BNF=AGAINST ALL ODDS | HUNT COL 220124044522 RESEARCH LLC | | 17,000.00- |
| Jan 24 | Wire Debit REF002513 BNF=STONEX FINANCIAL | CADENCE BANK NA OF 220124027408 INC. | | 300,000.00- |
| Jan 25 | Mobile Banking Transfer | To Account 157523709457 | | 10,000.00- |
| Jan 26 | Zelle Instant On 01/26/22 | PMT To JEFF MCMURTRY PMT ID=USB2bZ89hktd | | 188.00- |
| Jan 28 | Wire Debit REF000505 BNF=DELOITTE & TOUCHE | BK AMER NYC 220128005911 LLP | | 13,000.00- |
| | | | **Total Other Withdrawals** | **$ 755,309.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jan 4 | 440,087.99 | Jan 19 | 424,966.99 | Jan 26 | 297,778.99 |
| Jan 14 | 439,991.99 | Jan 24 | 107,966.99 | Jan 27 | 322,778.99 |
| Jan 18 | 439,966.99 | Jan 25 | 97,966.99 | Jan 28 | 334,778.99 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: December 2021

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2368-6176 | $ | 96.00 |
| Analysis Service Charge assessed to | 1-575-2368-6176 | $ | 96.00 |

1 Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

**Service Activity Detail for Account Number 1-575-2368-6176**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 9 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 1 | 14.00000 | 14.00 |
| Incoming Fedwire Ctp | 3 | 14.00000 | 42.00 |
| Wire Advice Mail | 4 | 10.00000 | 40.00 |

CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Jan 3, 2022
through
Jan 31, 2022



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number 1-575-2368-6176 (continued)**

| *Service* | | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|---|
| | Subtotal: Wire Transfers | | | 96.00 |
| | Fee Based Service Charges for Account Number 1-575-2368-6176 | | | $ 96.00 |

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

**Private Wealth Management**
**Business Statement**
Account Number:
1 575 2368 6176
Statement Period:
Feb 1, 2022
through
Feb 28, 2022

FFATTFAATDTATFAAADFDDDDTTTAFTTFTTDFDFFTFATTTFAFTATDDTADDATFATAADF



000010356 01 SP 000638112586231 E
CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

Contact a Private Wealth Management Client Services Representative at 888.265.7962, 24 hours a day, 7 days a week for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## U.S. BANK SILVER - BUSINESS CHECKING

U.S. Bank National Association

***Member FDIC***
**Account Number 1-575-2368-6176**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Feb 1 | | $ | 334,778.99 |
| Other Deposits | 3 | | 250,440.00 |
| Card Withdrawals | 1 | | 552.50- |
| Other Withdrawals | 6 | | 310,712.00- |
| **Ending Balance on Feb 28, 2022** | | **$** | **273,954.49** |

Number of Days in Statement Period 28

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Feb 1 | Wire Credit REF010642<br>ORG=SEAN TEELING 6087 | WELLS SF 220201031249<br>MONTEREY AVE | | $ | 100,000.00 |
| Feb 14 | Mobile Banking Transfer | From Account 157523709440 | | | 440.00 |
| Feb 22 | Wire Credit REF017745<br>ORG=FABIO LOPES LLC 1000 | JPMCHASE NYC 220222027360<br>BRICKELL PLZ PH 5008 | | | 150,000.00 |
| | | | **Total Other Deposits** | **$** | **250,440.00** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-9413

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Feb 8 | Debit Purchase - VISA<br>INCEPTIV LAW INC<br>************9413 | On 020722 858-2080193 CA<br>REF # 24559302038900015302575 | 8900015302 | $ | 552.50- |
| | | | **Card 9413 Withdrawals Subtotal** | **$** | **552.50-** |
| | | | **Total Card Withdrawals** | **$** | **552.50-** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Feb 1 | Zelle Standard<br>On 02/01/22 | PMT To CLEMENT<br>PMT ID=USB61Qy9j2mi | | $ | 5,000.00- |
| Feb 1 | Wire Debit REF006009<br>BNF=INTL FCSTONE | BMO HARRIS BANK NA 220201062979<br>FINANCIAL INC CUSTOMER SEG ACC | | | 250,000.00- |
| Feb 2 | Mobile Banking Transfer | To Account 157523709457 | | | 50,000.00- |

usbank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

**Private Wealth Management**
**Business Statement**
Account Number:
1 575 2368 6176
Statement Period:
Feb 1, 2022
through
Feb 28, 2022



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number 1-575-2368-6176**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Feb 7 | Zelle Instant On 02/06/22 | PMT To RICARDO BRITTO PMT ID=USB8sVO9ktoJ | | 440.00- |
| Feb 7 | Zelle Standard On 02/05/22 | PMT To CLEMENT CONNOR PMT ID=USBzgcx9kaWE | | 5,000.00- |
| Feb 14 | Analysis Service Charge | | 1400000000 | 272.00- |
| | | | **Total Other Withdrawals** | **$ 310,712.00-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Feb 1 | 179,778.99 | Feb 7 | 124,338.99 | Feb 14 | 123,954.49 |
| Feb 2 | 129,778.99 | Feb 8 | 123,786.49 | Feb 22 | 273,954.49 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: January 2022

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2368-6176 | $ | 272.00 |
| Analysis Service Charge assessed to | 1-575-2368-6176 | $ | 272.00 |

1 Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

**Service Activity Detail for Account Number 1-575-2368-6176**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 10 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Wire Transfers** | | | |
| Bank- Fedwire Non-Repetitive | 4 | 40.00000 | 160.00 |
| Incoming Fedwire Ctp | 3 | 14.00000 | 42.00 |
| Wire Advice Mail | 7 | 10.00000 | 70.00 |
| Subtotal: Wire Transfers | | | 272.00 |
| Fee Based Service Charges for Account Number 1-575-2368-6176 | | | $ 272.00 |

This page intentionally left blank

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Mar 1, 2022
through
Mar 31, 2022

FDDFATFADADTFDFFDDTFADADDAFTAFTTDTTTDFDTAFFFTTTFDDTADFAATDDTAFFAT



000056915 01 SP 000638144368819 E
CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

Contact a Private Wealth Management Client Services Representative at 888.265.7962, 24 hours a day, 7 days a week for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective May 26, 2022 the "Your Deposit Account Agreement" disclosure will include update(s) and may affect your rights.

Primary update:

- Updates to Unauthorized Transactions and Lost or Stolen Cards section

Beginning May 26, 2022, a copy of the "Your Deposit Account Agreement" disclosure will be available at your local U.S. Bank branch, online at **usbank.com**, or by calling 800-673-3555.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

## U.S. BANK SILVER - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number 1-575-2368-6176**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Mar 1 | | $ | 273,954.49 |
| Other Deposits | 8 | | 858,250.67 |
| Other Withdrawals | 5 | | 277,598.67- |
| Checks Paid | 4 | | 1,952.48- |
| **Ending Balance on Mar 31, 2022** | | **$** | **852,654.01** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Mar 11 | Mobile Banking Transfer | From Account 157523709457 | | $ 217,500.00 |
| Mar 30 | TRANSFER FROM ACT 9051 | | | 450,000.00 |
| Mar 31 | Electronic Deposit<br>REF=220890109808590N00 | From INTERACTIVE BROK<br>7133863700ACH TRANSFREQ :213810180 | | 0.28 |
| Mar 31 | Electronic Deposit<br>REF=220890109808570N00 | From INTERACTIVE BROK<br>7133863700ACH TRANSFREQ :213810180 | | 0.39 |
| Mar 31 | Wire Credit REF000271<br>ORG=MIDLAND TRUST | CENTENNIAL BANK CO 220331167272<br>COMPANY 15671 SAN CARLOS BLVD | | 11,750.00 |
| Mar 31 | Wire Credit REF000270<br>ORG=MIDLAND TRUST | CENTENNIAL BANK CO 220331167271<br>COMPANY 15671 SAN CARLOS BLVD | | 20,250.00 |

**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

usbank

CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

**Private Wealth Management**
**Business Statement**
Account Number:
1 575 2368 6176
Statement Period:
Mar 1, 2022
through
Mar 31, 2022



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number 1-575-2368-6176**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar 31 | Wire Credit REF000269 ORG=MIDLAND TRUST | CENTENNIAL BANK CO 220331167031 COMPANY 15671 SAN CARLOS BLVD | | | 78,750.00 |
| Mar 31 | Wire Credit REF004682 ORG=JEFFREY D MCMURTRY | BK AMER NYC 220331002882 3417 ACE ST | | | 80,000.00 |
| | | | **Total Other Deposits** | **$** | **858,250.67** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar 1 | Mobile Banking Transfer | To Account 157523709457 | | $ | 16,000.00- |
| Mar 2 | Wire Debit REF002684 BNF=INTL FCSTONE | BMO HARRIS BANK NA 220302028213 FINANCIAL INC CUSTOMER SEG ACC | | | 150,000.00- |
| Mar 14 | Analysis Service Charge | | 1400000000 | | 98.00- |
| Mar 25 | Wire Debit REF005251 BNF=MIDLAND TRUST | CENTENNIAL BANK CO 220325048077 COMPANY | | | 111,500.00- |
| Mar 31 | Electronic Withdrawal REF=220890109808500N00 | To INTERACTIVE BROK 6133863700ACH TRANSFREQ :213810180 | | | 0.67- |
| | | | **Total Other Withdrawals** | **$** | **277,598.67-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 5001 | Mar 17 | 8913142679 | 157.50 | 5003 | Mar 18 | 9213078232 | 1,369.98 |
| 5002 | Mar 22 | 8315877093 | 225.00 | 5004 | Mar 17 | 8912702284 | 200.00 |

**Conventional Checks Paid (4) $ 1,952.48-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 1 | 257,954.49 | Mar 17 | 324,998.99 | Mar 25 | 211,904.01 |
| Mar 2 | 107,954.49 | Mar 18 | 323,629.01 | Mar 30 | 661,904.01 |
| Mar 11 | 325,454.49 | Mar 22 | 323,404.01 | Mar 31 | 852,654.01 |
| Mar 14 | 325,356.49 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: February 2022

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2368-6176 | $ | 98.00 |
| Analysis Service Charge assessed to | 1-575-2368-6176 | $ | 98.00 |

1Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number 1-575-2368-6176

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 7 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Wire Transfers** | | | |
| Bank- Fedwire Non-Repetitive | 1 | 40.00000 | 40.00 |
| Incoming Fedwire Ctp | 2 | 14.00000 | 28.00 |
| Wire Advice Mail | 3 | 10.00000 | 30.00 |

CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Mar 1, 2022
through
Mar 31, 2022



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number 1-575-2368-6176 (continued)**

| *Service* | | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|---|
| | Subtotal: Wire Transfers | | | 98.00 |
| | Fee Based Service Charges for Account Number 1-575-2368-6176 | | | $ 98.00 |

CAMSHAFT CAPITAL FUND LP
285 NW 42ND AVE
MIAMI FL 33126-5434

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Mar 1, 2022
through
Mar 31, 2022



## IMAGES FOR YOUR U.S. BANK SILVER - BUSINESS CHECKING ACCOUNT

***Member FDIC***
**Account Number 1-575-2368-6176**


Account: 4645234654
$157.50
0000005001
March 17, 2022
Pay ONE HUNDRED FIFTY SEVEN AND 50/100 DOLLARS
TO THE ORDER OF OPTIONS PRICE REPORTING AUTHORITY
$ *******157.50

5001 Mar 17 157.50


Account: 385015944009
$1,369.98
0000005003
March 17, 2022
Pay ONE THOUSAND THREE HUNDRED SIXTY NINE AND 98/100 DOLLARS
TO THE ORDER OF EZE CASTLE SOFTWARE LLC
$ *****1,369.98

5003 Mar 18 1,369.98


Account: 140083645
$225.00
0000005002
March 17, 2022
Pay TWO HUNDRED TWENTY FIVE AND 00/100 DOLLARS
TO THE ORDER OF NYSE MARKET DE INC
$ *******225.00

5002 Mar 22 225.00


Account: 8188068164
$200.00
0000005004
March 18, 2022
Pay TWO HUNDRED AND 00/100 DOLLARS
TO THE ORDER OF S&P GLOBAL MARKET INTELLIGENCE
$ *******200.00

5004 Mar 17 200.00

This page intentionally left blank

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Apr 1, 2022
through
Apr 30, 2022

ADDFTTFFFFAFFTTDDFADFDAFFFFATFTFTAAFAAFTTTDATDDFDTDFTADATFDTDDFFT



000295320 01 SP 000638174565081 E
CAMSHAFT CAPITAL FUND LP
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

Contact a Private Wealth Management Client Services Representative at 888.265.7962, 24 hours a day, 7 days a week for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

## INFORMATION YOU SHOULD KNOW

Effective May 26, 2022 the "Your Deposit Account Agreement" disclosure will include update(s) and may affect your rights.

Primary update:

- Updates to Unauthorized Transactions and Lost or Stolen Cards section

Beginning May 26, 2022, a copy of the "Your Deposit Account Agreement" disclosure will be available at your local U.S. Bank branch, online at **usbank.com**, or by calling 800-673-3555.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

## U.S. BANK SILVER - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number 1-575-2368-6176**

### Account Summary

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 852,654.01 | Number of Days in Statement Period | 30 |
| Other Deposits | 11 | | 322,979,854.84 | | |
| Other Withdrawals | 8 | | 5,192,576.00- | | |
| **Ending Balance on Apr 30, 2022** | | **$** | **318,639,932.85** | | |

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Apr 4 | Mobile Banking Transfer | From Account 157504967702 | | $ | 240,000.00 |
| Apr 11 | Reversed Charge | Miscellaneous | | | 96.00 |
| Apr 11 | Reversed Charge | Miscellaneous | | | 98.00 |
| Apr 11 | Reversed Charge | Miscellaneous | | | 272.00 |
| Apr 19 | Wire Credit REF005820<br>ORG=BRAZITALIA LIFESTYLE | TD BANK NA GLASTON 220419052333<br>LLC 2412 SW 16TH AVE | | | 50,000.00 |
| Apr 20 | Wire Credit REF000441<br>ORG=STONEX FINANCIAL INC | CADENCE BANK NA OF 220420039032<br>2 PERIMETER PARK SOUTH | | | 2,139,388.84 |
| Apr 25 | Wire Credit REF018528<br>ORG=JUAN C GARCIA PO BOX | JPMCHASE NYC 220425045548<br>2647 | | | 550,000.00 |
| Apr 27 | Wire Credit REF001418<br>ORG=BYJU'S ALPHA, INC. | JPMCHASE NYC 220427003827<br>3160 DE LA CRUZ | | | 100.00 |
| Apr 28 | Wire Credit REF004804<br>ORG=BYJU'S ALPHA, INC. | JPMCHASE NYC 220428015904<br>3160 DE LA CRUZ | | | 100.00 |
| Apr 28 | Wire Credit REF007875<br>ORG=BYJU'S ALPHA, INC. | JPMCHASE NYC 220428031079<br>3160 DE LA CRUZ | | | 317,999,800.00 |
| Apr 29 | Wire Credit REF009948<br>ORG=STONEX FINANCIAL INC | BMO HARRIS BANK NA 220429173827<br>CUSTOMERS SEGREGATED F | | | 2,000,000.00 |
| | | | **Total Other Deposits** | **$** | **322,979,854.84** |

Case 26-50021-BLS Doc 59 Filed 04/28/26 Page 384 of 393

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

usbank

CAMSHAFT CAPITAL FUND LP
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Apr 1, 2022
through
Apr 30, 2022



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number 1-575-2368-6176**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr 1 | Transfer | To Account 157523709440 | 0100000779 | $ | 2,080.00- |
| Apr 1 | Wire Debit REF005247<br>BNF=INTL FCSTONE | BMO HARRIS BANK NA 220401061842<br>FINANCIAL INC CUSTOMER SEG ACC | | | 600,000.00- |
| Apr 7 | Wire Debit REF000442<br>BNF=HAOCHENG WANG | WELLS SF 220407007094 | | | 10,000.00- |
| Apr 8 | Wire Debit REF002908<br>BNF=AGAINST ALL ODDS | HUNT COL 220408029269<br>RESEARCH LLC | | | 157,300.00- |
| Apr 14 | Analysis Service Charge | | 1400000000 | | 196.00- |
| Apr 22 | Wire Debit REF004840<br>BNF=INTERACTIVE BROKERS | CITIBANK OF NEW YO 220422043999<br>LLC | | | 2,400,000.00- |
| Apr 26 | Wire Debit REF002212<br>BNF=APEX FUND AND | CIBC BANK USA CHIC 220426023330<br>CUSTODY SERVICES LLC | | | 23,000.00- |
| Apr 29 | Wire Debit REF007979<br>BNF=INTERACTIVE BROKERS | CITIBANK OF NEW YO 220429235684<br>LLC ONE PICKWICK PLAZA | | | 2,000,000.00- |
| | | **Total Other Withdrawals** | | **$** | **5,192,576.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 1 | 250,574.01 | Apr 14 | 323,544.01 | Apr 26 | 639,932.85 |
| Apr 4 | 490,574.01 | Apr 19 | 373,544.01 | Apr 27 | 640,032.85 |
| Apr 7 | 480,574.01 | Apr 20 | 2,512,932.85 | Apr 28 | 318,639,932.85 |
| Apr 8 | 323,274.01 | Apr 22 | 112,932.85 | Apr 29 | 318,639,932.85 |
| Apr 11 | 323,740.01 | Apr 25 | 662,932.85 | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: March 2022

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2368-6176 | $ | 196.00 |
| Analysis Service Charge assessed to | 1-575-2368-6176 | $ | 196.00 |

1 Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

**Service Activity Detail for Account Number 1-575-2368-6176**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 13 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 3 | 14.00000 | 42.00 |
| Bank- Fedwire Non-Repetitive | 2 | 40.00000 | 80.00 |
| Incoming Fedwire Ctp | 1 | 14.00000 | 14.00 |
| Wire Advice Mail | 6 | 10.00000 | 60.00 |
| Subtotal: Wire Transfers | | | 196.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 2 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-575-2368-6176 | | | $ 196.00 |

This page intentionally left blank

usbank.

**Private Wealth Management**
**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

Account Number:
1 575 2368 6176
Statement Period:
May 2, 2022
through
May 31, 2022

ATATDATFTFDDAATFAATDAFAAATDDAFFDDAFATDDADDFDADTAAFTADTAFFAATFFATA



000275324 01 SP 000638205152635 E
CAMSHAFT CAPITAL FUND LP
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

Contact a Private Wealth Management Client Services Representative at 888.265.7962, *Monday through Saturday 6:00 a.m. - 8:00 p.m. Central Time and Sunday 8:00 a.m. - 8:00 p.m. Central Time*, for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

## U.S. BANK SILVER - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number 1-575-2368-6176**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on May 2 | | $ | 318,639,932.85 |
| Other Deposits | 6 | | 2,597,995.92 |
| Other Withdrawals | 16 | | 318,428,003.00- |
| **Ending Balance on May 31, 2022** | | **$** | **2,809,925.77** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| May 4 | Wire Credit REF005073<br>ORG=STONEX FINANCIAL INC | BMO HARRIS BANK NA 220504030870<br>CUSTOMERS SEGREGATED F | | $ | 2,244,545.63 |
| May 9 | Wire Credit REF015664<br>ORG=BANK OF AMERICA WIRE | BK AMER NYC 220509046295<br>TRANSFER OPERATIONS | | | 4,955.00 |
| May 13 | Wire Credit REF000231<br>ORG=MIDLAND TRUST | CENTENNIAL BANK CO 220513021732<br>COMPANY 15671 SAN CARLOS BLVD | | | 65,647.00 |
| May 18 | Mobile Banking Transfer | From Account 157523709457 | | | 31,375.00 |
| May 26 | Wire Credit REF015785<br>ORG=SEAN TEELING 6087 | WELLS SF 220526032293<br>MONTEREY AVE | | | 1,473.29 |
| May 31 | Wire Credit REF028926<br>ORG=JAMES MILLIRON 3770 | JPMCHASE NYC 220531206979<br>KUMQUAT AVE | | | 250,000.00 |
| | | | **Total Other Deposits** | **$** | **2,597,995.92** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| May 3 | Branch Telephone Transfer | To Account 157523709440 | | $ | 2,080.00- |
| May 9 | Wire Debit REF003498<br>BNF=JEFFREY MCMURTRY | BK AMER NYC 220509034223 | | | 5,000.00- |
| May 9 | Wire Debit REF003479<br>BNF=BUSINESS ADV | BK AMER NYC 220509034311<br>FUNDAMENTALS | | | 5,000.00- |
| May 9 | Branch Telephone Transfer | To Account 157523709457 | | | 30,000.00- |
| May 9 | Branch Telephone Transfer | To Account 157523709440 | | | 30,000.00- |
| May 10 | Wire Debit REF002746<br>BNF=MILONYX, LLC | BK AMER NYC 220510028743 | | | 5,000.00- |
| May 10 | Branch Telephone Transfer | To Account 157523709457 | | | 9,000,000.00- |
| May 10 | Wire Debit REF835090<br>BNF=OCI LIMITED 33 | LOYDGB2LXXXX 220510028374<br>CANNON STR LONDON EC4M 5SB U | | | 300,000,000.00- |
| May 11 | Wire Debit REF003018<br>BNF=INCEPTIV LAW, INC. | WELLS SF 220511032207 | | | 12,580.00- |
| May 11 | Wire Debit REF003089<br>BNF=INTERACTIVE BROKERS | CITIBANK OF NEW YO 220511033031<br>LLC | | | 9,200,000.00- |
| May 13 | Analysis Service Charge | | 1300000000 | | 468.00- |
| May 18 | Mobile Banking Transfer | To Account 157523709457 | | | 31,375.00- |
| May 19 | Wire Debit REF000674<br>BNF=DON LINZER 1208 | PNC PITT 220519006610<br>MURRAYHILL AVE | | | 4,000.00- |

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

usbank

CAMSHAFT CAPITAL FUND LP
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

**Private Wealth Management**
**Business Statement**
Account Number:
1 575 2368 6176
Statement Period:
May 2, 2022
through
May 31, 2022



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number 1-575-2368-6176**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 24 | Wire Debit REF003860<br>BNF=WINSTON & STRAWN LLP | BMO HARRIS BANK NA 220524041054 | | 5,000.00- |
| May 26 | Wire Debit REF002489<br>BNF=CHARLES SCHWAB CO. | CITIBANK OF NEW YO 220526022192<br>INC. | | 90,000.00- |
| May 27 | Electronic Withdrawal<br>REF=221460113170750N00 | To CONSTELLATIONADV<br>3383693141WEBPAYMENT | | 7,500.00- |
| | | | **Total Other Withdrawals** | **$ 318,428,003.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May 3 | 318,637,852.85 | May 11 | 2,599,773.48 | May 24 | 2,655,952.48 |
| May 4 | 320,882,398.48 | May 13 | 2,664,952.48 | May 26 | 2,567,425.77 |
| May 9 | 320,817,353.48 | May 18 | 2,664,952.48 | May 27 | 2,559,925.77 |
| May 10 | 11,812,353.48 | May 19 | 2,660,952.48 | May 31 | 2,809,925.77 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: April 2022

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2368-6176 | $ | 468.00 |
| Analysis Service Charge assessed to | 1-575-2368-6176 | $ | 468.00 |

1 Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number 1-575-2368-6176

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 14 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 2 | 14.00000 | 28.00 |
| Bank- Fedwire Non-Repetitive | 6 | 40.00000 | 240.00 |
| Incoming Fedwire Ctp | 5 | 14.00000 | 70.00 |
| Wire Advice Mail | 13 | 10.00000 | 130.00 |
| Subtotal: Wire Transfers | | | 468.00 |
| Fee Based Service Charges for Account Number 1-575-2368-6176 | | | $ 468.00 |

This page intentionally left blank

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Jun 1, 2022
through
Jun 30, 2022



000210611 01 SP 000638237685954 E
CAMSHAFT CAPITAL FUND LP
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

Contact a Private Wealth Management Client Services Representative at 888.265.7962, *Monday through Saturday 6:00 a.m. - 8:00 p.m. Central Time and Sunday 8:00 a.m. - 8:00 p.m. Central Time*, for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## U.S. BANK SILVER - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number 1-575-2368-6176**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 1 | | $ | 2,809,925.77 |
| Other Deposits | 2 | | 1,300,620.00 |
| Other Withdrawals | 4 | | 4,110,545.77- |
| **Ending Balance on Jun 30, 2022** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jun 1 | Mobile Banking Transfer | From Account 157523709457 | | $ | 1,300,000.00 |
| Jun 16 | AA&B Refunded Fees | | 1600000000 | | 620.00 |
| | | | **Total Other Deposits** | **$** | **1,300,620.00** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jun 1 | Transfer | To Account 157523709440 | 0100000724 | $ | 2,080.00- |
| Jun 1 | Wire Debit REF005082<br>BNF=INTERACTIVE BROKERS | CITIBANK OF NEW YO 220601057316<br>LLC | | | 1,500,000.00- |
| Jun 10 | Wire Debit REF004187<br>BNF=CAMSHAFT CAPITAL | TEXAS CAPITAL BANK 220610044609<br>FUND, LP | | | 2,607,845.77- |
| Jun 14 | Analysis Service Charge | | 1400000000 | | 620.00- |
| | | | **Total Other Withdrawals** | **$** | **4,110,545.77-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jun 1 | 2,607,845.77 | Jun 14 | 620.00- | Jun 16 | 0.00 |
| Jun 10 | 0.00 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: May 2022

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2368-6176 | $ | 620.00 |

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

CAMSHAFT CAPITAL FUND LP
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

**Private Wealth Management**
**Business Statement**

Account Number:
1 575 2368 6176
Statement Period:
Jun 1, 2022
through
Jun 30, 2022



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

Analysis Service Charge assessed to 1-575-2368-6176 $ 620.00

[1] Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number 1-575-2368-6176

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 19 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 2 | 14.00000 | 28.00 |
| Voice Intl USD Non-Repetitive | 1 | 60.00000 | 60.00 |
| Bank- Fedwire Non-Repetitive | 8 | 40.00000 | 320.00 |
| Incoming Fedwire Ctp | 3 | 14.00000 | 42.00 |
| Wire Advice Mail | 14 | 10.00000 | 140.00 |
| International USD OUR Region 4 | 1 | 30.00000 | 30.00 |
| Subtotal: Wire Transfers | | | 620.00 |
| Fee Based Service Charges for Account Number 1-575-2368-6176 | | | $ 620.00 |

This page intentionally left blank

# Exhibit 3

Case 25-50021-BLS Doc 28-5 Filed 04/02/26 Page 329 of 373

usbank

Private Wealth Management

Business Statement

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

Account Number:
1 575 2370 9457

Statement Period:
Jan 3, 2022
through
Jan 31, 2022

TAFDATDFDAADFDFDDAATAFDTDAFAATTTFDDFDADTDDTATTFADAFADTDFADATFATTD

Page 1 of 2

000268684 01 SP 000638083097448 E
CAMSHAFT CAPITAL MANAGEMENT LLC
175 SW 7TH ST STE 1102
MIAMFL 331302951

Contact a Private Wealth Management Client Services Representative at 888.265.7962, 24 hours a day, 7 days a week for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

INFORMATION YOU SHOULD KNOW

Protecting your accounts is our highest priority. We have many safeguards in place to help ensure your accounts are secure. One of these is to close long-term inactive cards. If your U.S. Bank Business Debit or ATM Card has not been used within the last 18 months, it may be closed. Please call us with any questions at 800-673-3555.

Effective February 14, 2022 the "Your Deposit Account Agreement" disclosure will include updates and may affect your rights:

- UTMA/UGMA (Uniform Transfers to Minors Act/Uniform Gift to Minors Act) section: Adjusted the language to highlight the custodian's role and responsibilities, including the obligation to transfer funds to the beneficiary at the age of termination under applicable state law (usually 21 years old). Changes also describe the bank's right to release funds to the beneficiary upon reaching the age of termination if the custodian fails to make the transfer.
- Stop Payments section, Checks and Drafts sub-section: Additional options were added to utilize the stop payment tool in online banking, the U.S. Bank Mobile App, and U.S. Bank 24-Hour Banking.
- Determining the availability of a deposit section: Branch cutoff times references were removed.
- Account Access at Automated Teller Machines section: "Non-envelope ATMs" references were removed. Additionally, ATM cutoff times were updated to 8 p.m. local time.
- Notice of ATM/night deposit facility user section and Limits on transfers section, Security sub-section: Transaction limits for sending and receiving money were updated to $10,000 per day.
- Deposits section, Business Account Cash Deposits sub-section: Added language regarding requirements for processing cash deposits in the branch or the cash vault. Additionally, clarified funds availability based on where a deposit is made and how provisional credit will be handled.

Beginning February 14, 2022, a copy of the "Your Deposit Account Agreement" disclosure will be available at your local U.S. Bank branch, online at usbank.com , or by calling 800-673-3555.
If you have any questions, our bankers are available to help at your local branch. You can also call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls.

U.S. BANK SILVER - BUSINESS CHECKING — Member FDIC
U.S. Bank National Association — Account Number 1-575-2370-9457

Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jan 3 | | $ | 76.00 |
| Other Deposits | 2 | | 25,000.00 |
| Other Withdrawals | 4 | | 25,025.00- |
| Ending Balance on Jan 31, 2022 | | $ | 51.00 |

Number of Days in Statement Period 31

Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jan 19 | Mobile Banking Transfer | From Account 157523686176 | | $ | 15,000.00 |
| Jan 25 | Mobile Banking Transfer | From Account 157523686176 | | | 10,000.00 |
| | | | Total Other Deposits | $ | 25,000.00 |

us bank

BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions show correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits sectio the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and AT and automatic payments that appear on your statement. Withdrawals that are NOT chec should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or debits (including fees, if any) that appear on your statement but have not been recorded register.
9. Enter in your register and add to your register balance any deposits or other credits (inclu interest, if any) that appear in your statement but have not been recorded in your registe
10. The balance in your register should be the same as the balance shown in #7. If it does no match, review and check all figures used, and check the addition and subtraction in your r If necessary, review and balance your statement from the previous month.

IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from yo the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S Ave., St. Paul, MN 55107.
· Tell us your name and account number.
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more
· Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investig we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations g rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is w listed on the front of this statement immediately.

CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
· Account information: Your name and account number.
· Dollar Amount: The dollar amount of the suspected error.
· Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to p
While we investigate whether or not there has been an error, the following are true:
· We cannot try to collect the amount in question, or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we pay the amount in question or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Sur The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balar Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divi days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. CHARGE*** begins from the date of each advance.

REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be refle

CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Repo may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you v your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

usbank

CAMSHAFT CAPITAL MANAGEMENT LLC
175 SW 7TH ST STE 1102
MIAMFL 331302951

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
Jan 3, 2022
through
Jan 31, 2022



U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association Account Number 1-575-2370-9457

Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 18 | Express Delivery | Card Fee | | $ 25.00- |
| Jan 19 | Mobile Banking Transfer | To Account 157504967702 | | 15,000.00- |
| Jan 25 | Mobile Banking Transfer | To Account 157523709440 | | 700.00- |
| Jan 25 | Mobile Banking Transfer | To Account 157504967702 | | 9,300.00- |
| | | | Total Other Withdrawals | $ 25,025.00- |

Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jan 18 | 51.00 | Jan 19 | 51.00 | Jan 25 | 51.00 |

Balances only appear for days reflecting change.

ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for:December 2021

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2370-9457 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-575-2370-9457 | $ | 0.00 |

1Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assess has been itemized on your statement.

This page intentionally left blank

**usbank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
Feb 1, 2022
through
Feb 28, 2022

AAFFATDATAATAADDTTFDFATTFTAAFTDDAFDDADDTFTFAAFFFTADAATDFAATTAATDD



000290568 01 SP 000638112866443 E
CAMSHAFT CAPITAL MANAGEMENT LLC
175 SW 7TH ST STE 1102
MIAMFL 331302951

Contact a Private Wealth Management Client Services Representative at 888.265.7962, 24 hours a day, 7 days a week for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

U.S. BANK SILVER - BUSINESS CHECKING
U.S. Bank National Association
Account Summary

Member FDIC
Account Number 1-575-2370-9457

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Feb 1 | | $ | 51.00 |
| Other Deposits | 1 | | 50,000.00 |
| Other Withdrawals | 2 | | 50,000.00- |
| Ending Balance on Feb 28, 2022 | | $ | 51.00 |

Number of Days in Statement Period 28

Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 2 | Mobile Banking Transfer | From Account 157523686176 | | $ | 50,000.00 |
| | | | Total Other Deposits | $ | 50,000.00 |

Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 2 | Mobile Banking Transfer | To Account 157523709440 | | $ | 5,411.00- |
| Feb 2 | Mobile Banking Transfer | To Account 157504967702 | | | 44,589.00- |
| | | | Total Other Withdrawals | $ | 50,000.00- |

Balance Summary

| Date | Ending Balance |
|---|---|
| Feb 2 | 51.00 |

Balances only appear for days reflecting change.

ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for:January 2022

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2370-9457 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-575-2370-9457 | $ | 0.00 |

1Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assesse has been itemized on your statement.

BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions show correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits sectio the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and AT and automatic payments that appear on your statement. Withdrawals that are NOT chec should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or debits (including fees, if any) that appear on your statement but have not been recorded register.
9. Enter in your register and add to your register balance any deposits or other credits (inclu interest, if any) that appear in your statement but have not been recorded in your registe
10. The balance in your register should be the same as the balance shown in #7. If it does no match, review and check all figures used, and check the addition and subtraction in your r If necessary, review and balance your statement from the previous month.

IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from yo the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S Ave., St. Paul, MN 55107.
· Tell us your name and account number.
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more
· Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investig we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations g rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is w listed on the front of this statement immediately.

CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
· Account information: Your name and account number.
· Dollar Amount: The dollar amount of the suspected error.
· Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to p
While we investigate whether or not there has been an error, the following are true:
· We cannot try to collect the amount in question, or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we pay the amount in question or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Sur The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balar Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divi days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. CHARGE*** begins from the date of each advance.

REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be refle

CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Repo may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you w your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3030 IMG S Y ST01

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
Mar 1, 2022
through
Mar 31, 2022

ADFTFAFAFTDDADDDDFDDADTTAFDFFAAFFADTTDFTADATAFAADDTADAFAFAFDTDAAF



000138049 01 SP 000638143879635 E
CAMSHAFT CAPITAL MANAGEMENT LLC
175 SW 7TH ST STE 1102
MIAMFL 331302951

Contact a Private Wealth Management Client Services Representative at 888.265.7962, 24 hours a day, 7 days a week for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective May 26, 2022 the "Your Deposit Account Agreement" disclosure will include update(s) and may affect your rights.

Primary update:

- Updates to Unauthorized Transactions and Lost or Stolen Cards section

Beginning May 26, 2022, a copy of the "Your Deposit Account Agreement" disclosure will be available at your local U.S. Bank branch, online atusbank.com , or by calling 800-673-3555.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

## U.S. BANK SILVER - BUSINESS CHECKING

Member FDIC

U.S. Bank National Association

Account Number 1-575-2370-9457

Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Mar 1 | | $ | 51.00 |
| Other Deposits | 4 | | 233,500.43 |
| Other Withdrawals | 3 | | 233,500.43- |
| Ending Balance on Mar 31, 2022 | | $ | 51.00 |

Number of Days in Statement Period 31

Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar 1 | Mobile Banking Transfer | From Account 157523686176 | | $ | 16,000.00 |
| Mar 11 | Mobile Banking Transfer | From Account 157504967702 | | | 217,500.00 |
| Mar 31 | Electronic Deposit<br>REF=220890109808550N00 | From INTERACTIVE BROK<br>7133863700ACH TRANSFREQ :213805637 | | | 0.19 |
| Mar 31 | Electronic Deposit<br>REF=220890109808530N00 | From INTERACTIVE BROK<br>7133863700ACH TRANSFREQ :213805637 | | | 0.24 |
| | | | Total Other Deposits | $ | 233,500.43 |

Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar 1 | Mobile Banking Transfer | To Account 157504967702 | | $ | 16,000.00- |

BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shov correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits sectic the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and AT and automatic payments that appear on your statement. Withdrawals that are NOT chec should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section.$_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals Section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or debits (including fees, if any) that appear on your statement but have not been recorded register.
9. Enter in your register and add to your register balance any deposits or other credits (inclu interest, if any) that appear in your statement but have not been recorded in your registe
10. The balance in your register should be the same as the balance shown in #7. If it does no match, review and check all figures used, and check the addition and subtraction in your r If necessary, review and balance your statement from the previous month.

IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from yc the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S Ave., St. Paul, MN 55107.
· Tell us your name and account number.
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more
· Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investig we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations g rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is w listed on the front of this statement immediately.

CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
· Account information: Your name and account number.
· Dollar Amount: The dollar amount of the suspected error.
· Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to p
While we investigate whether or not there has been an error, the following are true:
· We cannot try to collect the amount in question, or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we pay the amount in question or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Sur The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balar Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divi days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. CHARGE*** begins from the date of each advance.

REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be refle

CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Repo may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you v your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

CAMSHAFT CAPITAL MANAGEMENT LLC
175 SW 7TH ST STE 1102
MIAMFL 331302951

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
Mar 1, 2022
through
Mar 31, 2022



U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association Account Number 1-575-2370-9457

Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 11 | Mobile Banking Transfer | To Account 157523686176 | | 217,500.00- |
| Mar 31 | Electronic Withdrawal<br>REF=220890109808480N00 | To INTERACTIVE BROK<br>6133863700ACH TRANSFREQ :213805637 | | 0.43- |
| | | | Total Other Withdrawals $ | 233,500.43- |

Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 1 | 51.00 | Mar 11 | 51.00 | Mar 31 | 51.00 |

Balances only appear for days reflecting change.

ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for:February 2022

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2370-9457 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-575-2370-9457 | $ | 0.00 |

1Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assess has been itemized on your statement.

This page intentionally left blank

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
3030 IMG S Y ST01

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
Apr 1, 2022
through
Apr 30, 2022

FDADDTADTDADFATFADFDATFAFDDTAFDFDAFDTAFATDFFAFDFATDADADAAFFDDDTAT



000032239 01 SP 000638174302000 E
CAMSHAFT CAPITAL MANAGEMENT LLC
950 BRICKELL BAY DR APT 5107
MIAMFL 33131-3964

Contact a Private Wealth Management Client Services Representative at 888.265.7962, 24 hours a day, 7 days a week for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

INFORMATION YOU SHOULD KNOW

Effective May 26, 2022 the "Your Deposit Account Agreement" disclosure will include update(s) and may affect your rights.

Primary update:
- Updates to Unauthorized Transactions and Lost or Stolen Cards section

Beginning May 26, 2022, a copy of the "Your Deposit Account Agreement" disclosure will be available at your local U.S. Bank branch, online atusbank.com , or by calling 800-673-3555.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

U.S. BANK SILVER - BUSINESS CHECKING — Member FDIC
U.S. Bank National Association — Account Number 1-575-2370-9457
Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Apr 1 | $ 51.00 | | Number of Days in Statement Period | 30 |
| Ending Balance on Apr 30, 2022 | $ 51.00 | | | |

ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for:March 2022

| | | |
|---|---|---|
| Account Number: | 1-575-2370-9457 | $ 0.00 |
| Analysis Service Charge assessed to | 1-575-2370-9457 | $ 0.00 |

1Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assess has been itemized on your statement.

Service Activity Detail for Account Number 1-575-2370-9457

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Depository Services | | | |
| Combined Transactions/Items | 3 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| ACH Services | | | |
| ACH Received Addenda Item | 2 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-575-2370-9457 | | | $ 0.00 |

usbank

BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions show correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits sectio the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and AT and automatic payments that appear on your statement. Withdrawals that are NOT chec should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or debits (including fees, if any) that appear on your statement but have not been recorded register.
9. Enter in your register and add to your register balance any deposits or other credits (inclu interest, if any) that appear in your statement but have not been recorded in your registe
10. The balance in your register should be the same as the balance shown in #7. If it does no match, review and check all figures used, and check the addition and subtraction in your r If necessary, review and balance your statement from the previous month.

IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from yo the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S Ave., St. Paul, MN 55107.
· Tell us your name and account number.
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more
· Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investig we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations g rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is w listed on the front of this statement immediately.

CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
· Account information: Your name and account number.
· Dollar Amount: The dollar amount of the suspected error.
· Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to p
While we investigate whether or not there has been an error, the following are true:
· We cannot try to collect the amount in question, or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we pay the amount in question or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Sum The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balan Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divi days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. CHARGE*** begins from the date of each advance.

REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be refle

CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Repo may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you w your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

**Confidential**

**CAMSHAFT0002815**