usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
3030 IMG S Y ST01

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
May 2, 2022
through
May 31, 2022

DTTDTDDAADTATFATTAFTTAFDDTATDFTTDTADDADDFDTADADTTAFDDTDTDDFDTFFAT



000275338 01 SP 000638205152649 E
CAMSHAFT CAPITAL MANAGEMENT LLC
950 BRICKELL BAY DR APT 5107
MIAMFL 331313964

Contact a Private Wealth Management Client Services Representative at 888.265.7962,Monday through Saturday 6:00 a.m. - 8:00 p.m. Central Time and Sunday 8:00 a.m. - 8:00 p.m. Central Time, for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

U.S. BANK SILVER - BUSINESS CHECKING — Member FDIC
U.S. Bank National Association — Account Number 1-575-2370-9457

Account Summary

| | # Items | | Amount |
|---|---|---|---|
| Beginning Balance on May 2 | | $ | 51.00 |
| Other Deposits | 4 | | 9,070,975.00 |
| Other Withdrawals | 9 | | 7,169,458.36- |
| Ending Balance on May 31, 2022 | | $ | 1,901,567.64 |

Number of Days in Statement Period 31

Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| May 9 | Branch Telephone Transfer | From Account 157523686176 | | $ | 30,000.00 |
| May 10 | Branch Telephone Transfer | From Account 157523686176 | | | 9,000,000.00 |
| May 18 | Mobile Banking Transfer | From Account 157523686176 | | | 31,375.00 |
| May 24 | Wire Credit REF000654<br>ORG=RICHARD A WEINTRAUB | ZIONS BANCORP, NA 220524041417<br>PC 10085 CARROLL CANYON | | | 9,600.00 |
| | | | Total Other Deposits | $ | 9,070,975.00 |

Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| May 10 | Zelle Instant<br>On 05/10/22 | PMT To JIMMY MIAMI LIFE<br>PMT ID=USBzy9d9KSTH | | $ | 5,000.00- |
| May 10 | Mobile Banking Transfer | To Account 157504967702 | | | 30,000.00- |
| May 10 | Wire Debit REF003935<br>BNF=BENCHMARK | AMERIS BK MOULTRIE 220510038590<br>INVESTMENTS C/O EF HUTTON 1871 | | | 5,865,333.36- |
| May 11 | Wire Debit REF003911<br>BNF=MARGARET PHILEN | BK AMER NYC 220511041663 | | | 8,000.00- |
| May 11 | Wire Debit REF003015<br>BNF=INCEPTIV LAW, INC. | WELLS SF 220511032315 | | | 38,000.00- |
| May 16 | Zelle Instant<br>On 05/15/22 | PMT To JIMMY MIAMI LIFE<br>PMT ID=USBr5io9MhjH | | | 5,000.00- |
| May 18 | Mobile Banking Transfer | To Account 157523686176 | | | 31,375.00- |
| May 18 | Mobile Banking Transfer | To Account 157523709440 | | | 31,750.00- |
| May 23 | Wire Debit REF003169<br>BNF=COASTAL EQUITIES, | FIFTH CINCINNATI 220523034042<br>INC. | | | 1,155,000.00- |
| | | | Total Other Withdrawals | $ | 7,169,458.36- |

Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May 9 | 30,051.00 | May 16 | 3,078,717.64 | May 23 | 1,891,967.64 |
| May 10 | 3,129,717.64 | May 18 | 3,046,967.64 | May 24 | 1,901,567.64 |
| May 11 | 3,083,717.64 | | | | |

Balances only appear for days reflecting change.

ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for:April 2022

usbank

BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions show correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits sectio the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and AT and automatic payments that appear on your statement. Withdrawals that are NOT chec should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or debits (including fees, if any) that appear on your statement but have not been recorded register.
9. Enter in your register and add to your register balance any deposits or other credits (inclu interest, if any) that appear in your statement but have not been recorded in your registe
10. The balance in your register should be the same as the balance shown in #7. If it does no match, review and check all figures used, and check the addition and subtraction in your r If necessary, review and balance your statement from the previous month.

IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from yo the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S Ave., St. Paul, MN 55107.
· Tell us your name and account number.
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more
· Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investig we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations g rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is w listed on the front of this statement immediately.

CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
· Account information: Your name and account number.
· Dollar Amount: The dollar amount of the suspected error.
· Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to p
While we investigate whether or not there has been an error, the following are true:
· We cannot try to collect the amount in question, or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we pay the amount in question or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Sur The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balar Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divi days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. CHARGE*** begins from the date of each advance.

REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be refle

CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Repo may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you w your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

Confidential

CAMSHAFT CAPITAL MANAGEMENT LLC
950 BRICKELL BAY DR APT 5107
MIAMFL 33131-3964

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
May 2, 2022
through
May 31, 2022



ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2370-9457 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-575-2370-9457 | $ | 0.00 |

1Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assess
has been itemized on your statement.

This page intentionally left blank

**usbank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
3030 IMG S Y ST01

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
Jun 1, 2022
through
Jun 30, 2022

FFDDTTFFTFAAAATDTDADATFDFDTATDDFDFADTDFTTDAAADDFTDDFDADATAATDTFAT



000277250 01 SP 000638237752593 E
CAMSHAFT CAPITAL MANAGEMENT LLC
950 BRICKELL BAY DR APT 5107
MIAMFL 331313964

Contact a Private Wealth Management Client Services Representative at 888.265.7962, Monday through Saturday 6:00 a.m. - 8:00 p.m. Central Time and Sunday 8:00 a.m. - 8:00 p.m. Central Time, for questions about your account(s). Visit privatewealth.usbank.com to view your statement online.

NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

U.S. BANK SILVER - BUSINESS CHECKING
U.S. Bank National Association
Account Summary

Member FDIC
Account Number 1-575-2370-9457

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 1 | | $ | 1,901,567.64 |
| Other Withdrawals | 6 | | 1,884,654.00- |
| Ending Balance on Jun 30, 2022 | | $ | 16,913.64 |

Number of Days in Statement Period 30

Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 1 | Mobile Banking Transfer | To Account 157523686176 | | $ 1,300,000.00- |
| Jun 2 | Wire Debit REF004376 BNF=BBB SAN DIEGO, LLC | BMO HARRIS BANK NA 220602043116 4611 MERCURY STREET | | 238,850.00- |
| Jun 7 | Mobile Banking Transfer | To Account 157523709440 | | 2,080.00- |
| Jun 8 | Mobile Banking Transfer | To Account 157523709440 | | 3,500.00- |
| Jun 10 | Wire Debit REF004175 BNF=WILLIAM CAMERON | JPMCHASE NYC 220610044497 MORTON | | 340,000.00- |
| Jun 14 | Analysis Service Charge | | 1400000000 | 224.00- |
| | | | Total Other Withdrawals | $ 1,884,654.00- |

Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 1 | 601,567.64 | Jun 7 | 360,637.64 | Jun 10 | 17,137.64 |
| Jun 2 | 362,717.64 | Jun 8 | 357,137.64 | Jun 14 | 16,913.64 |

Balances only appear for days reflecting change.

ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: May 2022

| | | | |
|---|---|---|---|
| Account Number: | 1-575-2370-9457 | $ | 224.00 |
| Analysis Service Charge assessed to | 1-575-2370-9457 | $ | 224.00 |

1Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed has been itemized on your statement.

us bank

BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shov correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits sectic the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and AT and automatic payments that appear on your statement. Withdrawals that are NOT chec should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals Section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or debits (including fees, if any) that appear on your statement but have not been recorded register.
9. Enter in your register and add to your register balance any deposits or other credits (inclu interest, if any) that appear in your statement but have not been recorded in your registe
10. The balance in your register should be the same as the balance shown in #7. If it does no match, review and check all figures used, and check the addition and subtraction in your r If necessary, review and balance your statement from the previous month.

IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from yc the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S Ave., St. Paul, MN 55107.
· Tell us your name and account number.
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more
· Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investig we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations g rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is w listed on the front of this statement immediately.

CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
· Account information: Your name and account number.
· Dollar Amount: The dollar amount of the suspected error.
· Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to p
While we investigate whether or not there has been an error, the following are true:
· We cannot try to collect the amount in question, or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we pay the amount in question or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Sur The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balar Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divi days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. CHARGE*** begins from the date of each advance.

REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be refle

CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Rep may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you v your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

CAMSHAFT CAPITAL MANAGEMENT LLC
950 BRICKELL BAY DR APT 5107
MIAMFL 331313964

Private Wealth Management
Business Statement
Account Number:
1 575 2370 9457
Statement Period:
Jun 1, 2022
through
Jun 30, 2022



ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

Service Activity Detail for Account Number 1-575-2370-9457

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Depository Services | | | |
| Combined Transactions/Items | 9 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Wire Transfers | | | |
| Bank- Fedwire Non-Repetitive | 4 | 40.00000 | 160.00 |
| Incoming Fedwire Ctp | 1 | 14.00000 | 14.00 |
| Wire Advice Mail | 5 | 10.00000 | 50.00 |
| Subtotal: Wire Transfers | | | 224.00 |
| Fee Based Service Charges for Account Number 1-575-2370-9457 | | | $ 224.00 |

This page intentionally left blank

# Exhibit 4

Case 26-50026-BLS Doc 95-1 Filed 04/22/26 Page 307 of 643

J.P.Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894

For the Period 7/7/22 to 7/29/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Addie P Pongpinsiri | |
| For assistance after business hours, 7 days a week. | (800) 576-6209 |
| Deaf and Hard of Hearing | (800) 242-7383 |
| Online access: **www.jpmorganonline.com** | |

00000292 DPI 021 162 21122 NNNNNNNNNNN P 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
950 BRICKELL BAY DR NO. 5107
MIAMI FL 33131

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **0.00** |
| Deposits & Credits | 3 | 217,250,936.00 |
| Payments & Transfers | 11 | (210,073,374.30) |
| **Ending Balance** | **14** | **$7,177,561.70** |

J.P.Morgan

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 7/7/22 to 7/29/22

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 07/11 | Fedwire Credit Via: Texas Capital Bank/111017979 B/O: Camshaft Capital Fund Lp Miami, FL 33131- Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Miami FL 33131- US/Ac-0000 00007418 Rfb=O/B Texas Capita Imad: 0711K1B7041C000782 Trn: 0285940192Ff | 2,250,000.00 |
| 07/14 | Fedwire Credit Via: Northern Trust International/026001122 B/O: Camshaft Capital Fund Lp USA Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Miami FL 33131- US/Ac-0000 00007418 Rfb=O/B Northern Int Obi=A Ba # - 021000021 Bbi=/Chgs/USD0,00/ Imad 0714G1B76F2C001326 Trn: 0517340195Ff | 215,000,000.00 |
| 07/14 | Remote Online Deposit | 936.00 |
| **Total Deposits & Credits** | | **$217,250,936.00** |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 07/11 | 07/11 Fedwire Debit Via: Texas Capital Dal/111017979 A/C: Iq Eq US Outsourced Services Ref: Invoice 1042749/Time/12:24 Imad 0711B1Qgc08C018482 Trn: 1120100192Es | 18,500.00 |
| 07/11 | 07/11 Fedwire Debit Via: Fst Rep Bk Sf/321081669 A/C: Hyde And Union Content LLC Ref: Invoice 002 Imad: 0711B1Qgc06C009042 Trn: 1119800192Es | 3,500.00 |
| 07/11 | 07/11 Fedwire Debit Via: Texas Capital Dal/111017979 A/C: Iq Eq US Outsourced Services Ref: Invoice 1044449/Time/12:24 Imad 0711B1Qgc06C009050 Trn: 1119900192Es | 377.50 |
| 07/11 | 07/11 Chips Debit Via: Northern Trust International/0112 A/C: Camshaft Capital Fund Lp Ssn: 0406698 Trn: 1120000192Es | 1,000,000.00 |
| 07/12 | 07/12 Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London Ec3 Nhj, England Ben: Oci Limited Gb Ref: Wire Test Ssn: 0401441 Trn: 1198600193Es | 100.00 |
| 07/14 | 07/14 Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London Ec3 Nhj, England Ben: Oci Limited Gb Ssn: 0471883 Trn: 1258000195Es | 190,812,300.00 |
| 07/15 | 07/15 Online Transfer To Chk ...6811 Transaction#: 14815002685 | 1,667,500.00 |
| 07/15 | 07/15 Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London Ec3 Nhj, England Ben: Oci Limited Gb Ssn: 0468371 Trn: 1240200196Es | 15,095,150.00 |
| 07/15 | 07/15 Online Transfer To Chk ...6811 Transaction#: 14818291501 | 1,424,850.00 |



Confidential

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 7/7/22 to 7/29/22

## Payments & Transfers CONTINUED

| Date | Description | Amount |
|---|---|---|
| 07/20 | 07/20 Online Domestic Wire Transfer Via: Bmo Harris Bank NA/071000288 A/C: Winston Strawn Llp Chicago IL 60694 US Ref Invoice 2872434/Bnf/Winston & Strawn Llp/Time/07:00 Imad: 0720B1Qgc08C003823 Trn: 3113832201Es | 46,621.80 |
| 07/29 | 07/29 Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Hyde Union Content LLC 6689 Portland OR 97205 US Ref Camshaft Invoice 3/Bnf/Hyde & Union Content, LLC-6689 Imad: 0729B1Qgc07C025568 Trn: 3484972210Es | 4,475.00 |
| Total Payments & Transfers | | ($210,073,374.30) |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/11 | 1,227,622.50 | 07/14 | 25,416,158.50 | 07/20 | 7,182,036.70 |
| 07/12 | 1,227,522.50 | 07/15 | 7,228,658.50 | 07/29 | 7,177,561.70 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P.Morgan



Confidential

CAMSHAFT0001445
A2044

J.P.Morgan

Primary Account: 000000741806894

For the Period 7/7/22 to 7/29/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-consumers, use your J.P. Morgan Team contact information) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

Bank products and services are offered by JPMorgan Chase Bank, N.A. and its affiliates. Securities are offered by J.P. Morgan Securities LLC, member FINRA and SIPC

Investment Products: Not FDIC insured • No bank guarantee • May lose value

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 -6076

Primary Account: 000000741806894
For the Period 7/30/22 to 8/31/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Addie P Pongpinsir | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Deaf and Hard of Hearing | (800) 242-7383 |
| Online access: www.jpmorganonline.com | |

00000559 DPB 021 162 24422 NNNNNNNNNNN T 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
950 BRICKELL BAY DR NO. 5107
MIAMI FL 33131

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| Beginning Balance | | 7,177,561.70 |
| Ending Balance | 0 | $7,177,561.70 |

*There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.*

*Please note this account had no activity during this statement period. The date of last activity for this account was 07/29/22*

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P. Morgan

Primary Account: 000000741806894
For the Period 7/30/22 to 8/31/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-consumers, use your J.P. Morgan Team contact information) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

Bank products and services are offered by JPMorgan Chase Bank, N.A. and its affiliates. Securities are offered by J.P. Morgan Securities LLC, member FINRA and SIPC

Investment Products: Not FDIC insured • No bank guarantee • May lose value

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 -6076

Primary Account: 000000741806894
For the Period 9/1/22 to 9/30/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Deaf and Hard of Hearing | (800) 242-7383 |
| Online access: www.jpmorganonline.com | |

00007140 DPB 021 162 27422 NNNNNNNNNNN T 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
950 BRICKELL BAY DR NO. 5107
MIAMI FL 33131

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **7,177,561.70** |
| Deposits & Credits | 3 | 7,649,821.29 |
| ATM & Debit Card Transactions | 1 | (64.78) |
| Payments & Transfers | 14 | (14,822,869.70) |
| **Ending Balance** | **18** | **$4,448.51** |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 9/1/22 to 9/30/22

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 09/15 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Mbr/0959 Bank of America, N.A. Ref:/Bnf/Our Ref Jpm220915-002706 Chaseref0526280258Fc Rtn Dtd 09/15/202 2 Trn 3139572258Es As Need Valid. Bnf A\C No Less Fees Trn 7498600258Hh | 26,955.00 |
| 09/27 | Fedwire Credit Via: Northern Trust International/026001122 B/O: Camshaft Capital Fund Lp USA Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Miami FL 33131- US/Ac-0000 00007418 Rfb=O/B Northern Int Obi=A Ba # - 021000021 Bbi=/Chgs/USD0,00/ Imad 0927G1B76F2C002061 Trn: 0765920270Ff | 1,622,866.29 |
| 09/29 | Online Transfer From Chk ... 1003 Transaction#: 15414260172 | 6,000,000.00 |
| **Total Deposits & Credits** | | **$7,649,821.29** |

## ATM & Debit Card Transactions

| Date | Description | Amount |
|---|---|---|
| 09/26 | Card Purchase 09/26 Msft * E0100K9Pwu 800-6427676 WA Card 3352 | 64.78 |
| **Total ATM & Debit Card Transactions** | | **($64.78)** |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $64.78 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $64.78 |
| | Total Card Deposits & Credits | $0.00 |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 9/1/22 to 9/30/22

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 09/01 | Zelle Payment To Juan Carlos Jpm999Fq9Gk8 | 3,000.00 |
| 09/02 | 09/02 Online Domestic Wire Transfer A/C: Nyse Market (DE), Inc New York NY 10005-1900 US Ref: Customer ID: 2246162097, Invoice: 224619277870Mds Trn: 3482052245Es | 90.00 |
| 09/02 | 09/02 Online Domestic Wire Transfer Via: Bmo Harris Bank NA/071000288 A/C: Winston Strawn Llp Chicago IL 60694 US Ref Invoice:2879469 Client Matter:251814.00002/Bnf/Winston & Strawn Llp/Ti ME/13:42 Imad: 0902B1Qgc03C008092 Trn 3490552245Es | 7,731.90 |
| 09/02 | 09/02 Online Domestic Wire Transfer Via: Bmo Harris Bank NA/071000288 A/C: Winston Strawn Llp Chicago IL 60694 US Ref Invoice: 2879468 Client Matter: 251814.00001/Bnf/Winston & Strawn Llp/Time/13:52 Imad: 0902B1Qgc04C008847 Trn 3495682245Es | 10,504.80 |
| 09/15 | 09/15 Online Domestic Wire Transfer Via: Texas Capital Dal/111017979 A/C: Iq Eq US Outsourced Services New York NY 10107 US Ref: Invoice: 1048861/Time/08:01 Imad: 0915B1Qgc03C002658 Trn: 3138692258Es | 2,766.50 |
| 09/15 | 09/15 Online Domestic Wire Transfer Via: Texas Capital Dal/111017979 A/C: Iq Eq US Outsourced Services New York NY 10107 US Ref: Invoice: 1048306/Time/08:01 Imad: 0915B1Qgc01C002041 Trn: 3139312258Es | 2,500.00 |
| 09/15 | 09/15 Online Domestic Wire Transfer Via: Texas Capital Dal/111017979 A/C: Iq Eq US Outsourced Services New York NY 10107 US Ref: Invoice: 1046782/Time/08:01 Imad: 0915B1Qgc06C002357 Trn: 3138812258Es | 22,213.50 |
| 09/15 | 09/15 Online Domestic Wire Transfer Via: Pnc Bank, Ohio/041000124 A/C: Options Price Reporting Authority Chicago IL 60677 US Ref: Customer 83899, Invoice 2995159 Imad: 0915B1Qgc02C002608 Trn: 3139912258Es | 63.00 |
| 09/15 | 09/15 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Fleet National Bank Hartford CT 06115-2001 US Ben Deloitte Touche Llp Dallas TX 75284 US Ref: Camshaft Capital Fund, Invoice 8002889798 Ssn: 0204818 Trn: 3139572258Es | 27,000.00 |
| 09/15 | 09/15 Chips Debit Via: Bank of America, N.A./0959 A/C: Deloitte And Touche Llp Ref: Invoice 8002889798 Ssn: 0527222 Trn 1451600258Es | 27,000.00 |
| 09/20 | 09/20 Online Domestic Wire Transfer Via: Firstbank Florida/267089712 A/C: Giorgio Prestipino Miami FL 33131 US Ref: 100K Redemption Imad: 0920B1Qgc02C010076 Trn: 3475462263Es | 100,000.00 |
| 09/27 | 09/27 Online Transfer To Chk ...1003 Transaction#: 15397646804 | 6,000,000.00 |
| 09/30 | 09/30 Online Domestic Wire Transfer Via: Texas Capital Dal/111017979 A/C: Camshaft Capital Fund Lp Miami FL 33131 US Ref:/Time/08:06 Imad: 0930B1Qgc05C008374 Trn: 3405892273Es | 120,000.00 |
| 09/30 | 09/30 Fedwire Debit Via: Citibank Nyc/021000089 A/C: Interactive Brokers LLC Ben: Camshaft Capital Fund Lp Ref:/Time/18:00 Imad: 0930B1Qgc06C038886 Trn: 1621400273Es | 8,500,000.00 |
| **Total Payments & Transfers** | | **($14,822,869.70)** |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 9/1/22 to 9/30/22

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01 | 7,174,561.70 | 09/20 | 7,001,647.00 | 09/29 | 8,624,448.51 |
| 09/02 | 7,156,235.00 | 09/26 | 7,001,582.22 | 09/30 | 4,448.51 |
| 09/15 | 7,101,647.00 | 09/27 | 2,624,448.51 | | |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P. Morgan

Primary Account: 000000741806894

For the Period 9/1/22 to 9/30/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-consumers, use your J.P. Morgan Team contact information) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

Bank products and services are offered by JPMorgan Chase Bank, N.A. and its affiliates. Securities are offered by J.P. Morgan Securities LLC, member FINRA and SIPC

| Investment Products: Not FDIC insured • No bank guarantee • May lose value |
|---|

10771400303000000063

This Page Intentionally Left Blank

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894
For the Period 10/1/22 to 10/31/22

## J.P. Morgan Team

Craig Williams (800) 634-3763
Kaitlyn Forrey
For assistance after business hours, 7 days a week (800) 576-6209
Online access: www.jpmorganonline.com

00003092 DPB 021 162 30522 NNNNNNNNNNN T 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
950 BRICKELL BAY DR NO. 5107
MIAMI FL 33131

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| Beginning Balance | | 4,448.51 |
| ATM & Debit Card Transactions | 2 | (300.08) |
| Ending Balance | 2 | $4,148.43 |

J.P.Morgan



Confidential

CAMSHAFT0001501
A2054

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 10/1/22 to 10/31/22

## ATM & Debit Card Transactions

| Date | Description | | Amount |
|---|---|---|---|
| 10/03 | Card Purchase | 10/01 Axe Creatives Hauppauge NY Card 3352 | 162.94 |
| 10/25 | Card Purchase | 10/25 Msft * E0100Knmly 800-6427676 WA Card 3352 | 137.14 |
| **Total ATM & Debit Card Transactions** | | | **($300.08)** |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $300.08 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $300.08 |
| | Total Card Deposits & Credits | $0.00 |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 10/03 | 4,285.57 |
| 10/25 | 4,148.43 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

Primary Account: 000000741806894
For the Period 10/1/22 to 10/31/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

Primary Account: 000000741806894
For the Period 10/1/22 to 10/31/22

This Page Intentionally Left Blank

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894
For the Period 11/1/22 to 11/30/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Online access: **www.jpmorganonline.com** | |

00007903 DPB 021 212 33522 NNNNNNNNNNN 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
950 BRICKELL BAY DR NO. 5107
MIAMI FL 33131

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **4,148.43** |
| Deposits & Credits | 2 | 600,000.00 |
| ATM & Debit Card Transactions | 2 | (312.47) |
| Payments & Transfers | 2 | (596,300.00) |
| Fees, Charges & Other Withdrawals | 1 | (19.57) |
| **Ending Balance** | **7** | **$7,516.39** |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 11/1/22 to 11/30/22

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 11/04 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Camshaft Capital Fund Lp 3/US/Miami, FL 33131 Ref: Nbnf=Camshaft Capital Fund, Lp Miami FL 33131- US/Ac-000000007418 Org=/10334125 3/US/Miami, FL 33131 Ogb=/30479008 Ibkrus33 Obi=/Rfb/Withdra Wa Bbi=/Chgs/USD0,00/Chgs/USD0,00/Ocmt/USD350000,00/Exch/1,0/ Ssn: 0378208 Trn: 0876670308Fc | 350,000.00 |
| 11/04 | Fedwire Credit Via: Northern Trust International/026001122 B/O: Camshaft Capital Fund Lp USA Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Miami FL 33131- US/Ac-0000 00007418 Rfb=O/B Northern Int Obi=A Ba # - 021000021 Bbi=/Chgs/USD0,00/ Imad 1104G1B76F2C001641 Trn: 0833590308Ff | 250,000.00 |
| **Total Deposits & Credits** | | **$600,000.00** |

## ATM & Debit Card Transactions

| Date | Description | | Amount |
|---|---|---|---|
| 11/02 | Card Purchase | 11/01 Axe Creatives Hauppauge NY Card 3352 | 152.08 |
| 11/28 | Card Purchase | 11/26 Msft * E0100L1Q6W 800-6427676 WA Card 3352 | 160.39 |
| **Total ATM & Debit Card Transactions** | | | **($312.47)** |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $312.47 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $312.47 |
| | Total Card Deposits & Credits | $0.00 |

J.P. Morgan

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 11/1/22 to 11/30/22

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 11/04 | 11/04 Online Domestic Wire Transfer Via: Firstbank Florida/267089712 A/C: Giorgio Prestipino Miami FL 33131 US Ref: Note Imad 1104B1Qgc08C039607 Trn: 3547042308Es | 246,300.00 |
| 11/04 | 11/04 Online Transfer To Chk ... 6811 Transaction#: 15716990611 | 350,000.00 |
| Total Payments & Transfers | | ($596,300.00) |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/15 | Account Analysis Settlement Charge | 19.57 |
| Total Fees, Charges & Other Withdrawals | | ($19.57) |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 11/02 | 3,996.35 |
| 11/04 | 7,696.35 |
| 11/15 | 7,676.78 |
| 11/28 | 7,516.39 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P.Morgan



Confidential

CAMSHAFT0001517

Primary Account: 000000741806894
For the Period 11/1/22 to 11/30/22

## Important Information About Your Statement

### In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

### In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894
For the Period 12/1/22 to 12/30/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Online access: www.jpmorganonline.com | |

00010255 DPB 021 212 36522 NNNNNNNNNNN 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **7,516.39** |
| Deposits & Credits | 2 | 203,816.79 |
| ATM & Debit Card Transactions | 2 | (383.81) |
| Payments & Transfers | 1 | (196,500.00) |
| Fees, Charges & Other Withdrawals | 1 | (43.18) |
| **Ending Balance** | **6** | **$14,406.19** |



Confidential
CAMSHAFT0001528
A2062

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 12/1/22 to 12/30/22

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 12/16 | Fedwire Credit Via: Cadence Bank/084201278 B/O: Stonex Financial Inc Birmingham AL, 34459- Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Miami FL 33131- US/Ac-0000 00007418 Rfb=32848409 Imad: 1216Mmqfmpf1000632 Trn: 0544990350Ff | 3,816.79 |
| 12/23 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Camshaft Capital Fund Lp 3/US/Miami, FL 33131 Ref: Nbnf=Camshaft Capital Fund, Lp Miami FL 33131- US/Ac-000000007418 Org=/10334125 3/US/Miami, FL 33131 Ogb=/30479008 Ibkrus33 Obi=/Rfb/Withdra Wa Bbi=/Chgs/USD0,00/Chgs/USD0,00/Ocmt/USD200000,00/Exch/1,0/ Ssn: 0490347 Trn: 1145020357Fc | 200,000.00 |
| **Total Deposits & Credits** | | **$203,816.79** |

## ATM & Debit Card Transactions

| Date | Description | | Amount |
|---|---|---|---|
| 12/02 | Card Purchase | 12/01 Axe Creatives Hauppauge NY Card 3352 | 152.08 |
| 12/27 | Card Purchase | 12/26 Msft * E0100Lfl0C 800-6427676 WA Card 3352 | 231.73 |
| **Total ATM & Debit Card Transactions** | | | **($383.81)** |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $383.81 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $383.81 |
| | Total Card Deposits & Credits | $0.00 |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 12/1/22 to 12/30/22

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 12/23 | 12/23 Online Domestic Wire Transfer A/C: James Milliron Miami Beach FL 33141-5823 US Ref: Ccf Loan Trn: 3493512357Es | 196,500.00 |
| Total Payments & Transfers | | ($196,500.00) |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 12/15 | Account Analysis Settlement Charge | 43.18 |
| Total Fees, Charges & Other Withdrawals | | ($43.18) |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 12/02 | 7,364.31 |
| 12/15 | 7,321.13 |
| 12/16 | 11,137.92 |
| 12/23 | 14,637.92 |
| 12/27 | 14,406.19 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P.Morgan

Primary Account: 000000741806894
For the Period 12/1/22 to 12/30/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

J.P.Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894
For the Period 12/31/22 to 1/31/23

00002637 DPI 021 212 03223 NNNNNNNNNNN P 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week. | (800) 576-6209 |
| Online access: **www.jpmorganonline.com** | |

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **14,406.19** |
| Deposits & Credits | 1 | 1,200.00 |
| ATM & Debit Card Transactions | 2 | (472.68) |
| Payments & Transfers | 1 | (10,000.00) |
| Fees, Charges & Other Withdrawals | 1 | (38.65) |
| **Ending Balance** | **5** | **$5,094.86** |

J.P. Morgan

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 12/31/22 to 1/31/23

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 01/03 | Remote Online Deposit | 1,200.00 |
| **Total Deposits & Credits** | | **$1,200.00** |

## ATM & Debit Card Transactions

| Date | Description | | Amount |
|---|---|---|---|
| 01/03 | Card Purchase | 01/01 Axe Creatives Hauppauge NY Card 3352 | 249.84 |
| 01/26 | Card Purchase | 01/26 Msft * E0100Luh44 800-6427676 WA Card 3352 | 222.84 |
| **Total ATM & Debit Card Transactions** | | | **($472.68)** |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $472.68 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $472.68 |
| | Total Card Deposits & Credits | $0.00 |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 01/19 | 01/19 Online Domestic Wire Transfer Via: Bmo Harris Bank NA/071000288 A/C: Marex Capital Markets Inc Chicago IL 60605 US Ref Fcc: Unm Cam22/Bnf/Fcc: Unm Cam22/Time/15:08 Imad: 0119B1Qgc06C027117 Trn: 3377033019Es | 10,000.00 |
| **Total Payments & Transfers** | | **($10,000.00)** |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 12/31/22 to 1/31/23

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 01/17 | Account Analysis Settlement Charge | 38.65 |
| Total Fees, Charges & Other Withdrawals | | ($38.65) |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 01/03 | 15,356.35 |
| 01/17 | 15,317.70 |
| 01/19 | 5,317.70 |
| 01/26 | 5,094.86 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P. Morgan

Primary Account: 000000741806894

For the Period 12/31/22 to 1/31/23

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

J.P. Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894
For the Period 2/1/23 to 2/28/23

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week. | (800) 576-6209 |
| Online access: **www.jpmorganonline.com** | |

00003702 DPI 021 212 06023 NNNNNNNNNNN P 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **5,094.86** |
| Deposits & Credits | 8 | 22,840,965.21 |
| ATM & Debit Card Transactions | 3 | (690.97) |
| Payments & Transfers | 6 | (22,835,620.00) |
| Fees, Charges & Other Withdrawals | 1 | (27.29) |
| **Ending Balance** | **18** | **$9,721.81** |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 2/1/23 to 2/28/23

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 02/01 | Remote Online Deposit | 1,200.00 |
| 02/02 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Camshaft Capital Fund Lp 3/US/Miami, FL 33131 Ref: Nbnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160-4238 US/Ac-0 00000007418 Org=/10334125 3/US/Miam I, FL 33131 Ogb=/30479008 Ibkrus33 Obi=/Rfb/Withdrawal Bbi=/Chgs/USD0, 00/Chgs/USD0,00/Ocmt/USD10130000,00/Exc Ssn: 0508677 Trn: 1127450033Fc | 10,130,000.00 |
| 02/08 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Camshaft Capital Fund Lp 3/US/Miami, FL 33131 Ref: Nbnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160-4238 US/Ac-0 00000007418 Org=/10334125 3/US/Miam I, FL 33131 Ogb=/30479008 Ibkrus33 Obi=/Rfb/Withdrawal Bbi=/Chgs/USD10 ,00/Chgs/USD0,00/Ocmt/USD2507726,45/Exc Ssn: 0420549 Trn: 0980110039Fc | 2,507,726.45 |
| 02/16 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Eda New York, NY 10017 Ref: Chase Nyc/Ctr/Bnf=Camshaft Capita Fund, Lp Sunny Isles Beach FL 33160 -4238 US/Ac-000000007418 Rfb=Eda0of 0470005862 Bbi=/Chgs/USD0,00/Ocmt/U SD9515848,14/ Imad: 0216B1Q8154C008674 Trn: 0858910047Ff | 9,515,848.14 |
| 02/16 | Fedwire Credit Via: Bmo Harris Bank N.A./071000288 B/O: Edfcus33 Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160 -4238 US/Ac-000000007418 Rfb=O/B Bm O Harris B Bbi=/Chgs/USD0,/Ocmt/USD 505000,/ Imad: 0216G1Qg750C005885 Trn: 0656110047Ff | 505,000.00 |
| 02/17 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Eda New York, NY 10017 Ref: Chase Nyc/Ctr/Bnf=Camshaft Capita Fund, Lp Sunny Isles Beach FL 33160 -4238 US/Ac-000000007418 Rfb=Eda0of 0480005881 Bbi=/Chgs/USD0,00/Ocmt/U SD1190,62/ Imad: 0217B1Q8153C006267 Trn: 0828500048Ff | 1,190.62 |
| 02/27 | Online Transfer From Chk 1003 Transaction#: 16687482852 | 150,000.00 |
| 02/28 | Online Transfer From Chk 1003 Transaction#: 16695420522 | 30,000.00 |
| **Total Deposits & Credits** | | **$22,840,965.21** |

## ATM & Debit Card Transactions

| Date | Description | | Amount |
|---|---|---|---|
| 02/02 | Card Purchase | 02/01 Axe Creatives Hauppauge NY Card 3352 | 249.84 |
| 02/21 | Card Purchase | 02/17 Axe Creatives Hauppauge NY Card 3352 | 162.94 |
| 02/27 | Card Purchase | 02/25 Msft * E0100M9Cdj 800-6427676 WA Card 3352 | 278.19 |
| **Total ATM & Debit Card Transactions** | | | **($690.97)** |

J.P. Morgan

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 2/1/23 to 2/28/23

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $690.97 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $690.97 |
| | Total Card Deposits & Credits | $0.00 |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 02/02 | 02/02 Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Marex Capital Markets Inc Cftc 1 2 Chicago IL 60605 Ref: Ffc Camshaft Unm Cam22/Time/17:16 Imad: 0202B1Qgc08C050872 Trn: 1357700033Es | 10,000,100.00 |
| 02/03 | 02/03 Online Domestic Wire Transfer Via: Texas Capital Dal/111017979 A/C: Camshaft Capital Fund Lp Miami FL 33131 US Ref:/Time/14:22 Imad: 0203B1Qgc06C009993 Trn: 3476223034Es | 30,000.00 |
| 02/10 | 02/10 Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Lucosky Brookman Llp Attorney Trustaccount Ref: Camshaft Capita Convertible Note/Time/17:50 Imad: 0210B1Qgc05C008305 Trn: 1414000041Es | 270,000.00 |
| 02/23 | 02/23 Transfer of Funds From 7Xxxx6894 To Fxxxx1003 | 12,355,520.00 |
| 02/27 | 02/27 Online Domestic Wire Transfer Via: Simmons Pb AR/082900432 A/C: Mcnally Properties LLC Marryvile TN 37803 US Ref 150K 1 Yr, 15 Yield Loan Imad: 0227B1Qgc02C006975 Trn: 3632923058Es | 150,000.00 |
| 02/28 | 02/28 Online Domestic Wire Transfer Via: Texas Capital Dal/111017979 A/C: Camshaft Capital Fund Lp Miami FL 33131 US Ref:/Time/11:27 Imad: 0228B1Qgc03C015766 Trn: 3365853059Es | 30,000.00 |
| **Total Payments & Transfers** | | **($22,835,620.00)** |

J.P.Morgan



Confidential

CAMSHAFT0001554

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 2/1/23 to 2/28/23

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 02/15 | Account Analysis Settlement Charge | 27.29 |
| Total Fees, Charges & Other Withdrawals | | ($27.29) |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01 | 6,294.86 | 02/10 | 2,343,671.47 | 02/21 | 12,365,520.00 |
| 02/02 | 135,945.02 | 02/15 | 2,343,644.18 | 02/23 | 10,000.00 |
| 02/03 | 105,945.02 | 02/16 | 12,364,492.32 | 02/27 | 9,721.81 |
| 02/08 | 2,613,671.47 | 02/17 | 12,365,682.94 | 02/28 | 9,721.81 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P. Morgan

Primary Account: 000000741806894
For the Period 2/1/23 to 2/28/23

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

J.P.Morgan

This Page Intentionally Left Blank

J.P. Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894
For the Period 3/1/23 to 3/31/23

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week. | (800) 576-6209 |
| We accept operator relay calls | |
| Online access: **www.jpmorganonline.com** | |

00002597 DPI 021 212 09123 NNNNNNNNNNN P 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **9,721.81** |
| Deposits & Credits | 4 | 8,081,200.00 |
| ATM & Debit Card Transactions | 2 | (513.84) |
| Payments & Transfers | 4 | (8,080,000.00) |
| **Ending Balance** | **10** | **$10,407.97** |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 3/1/23 to 3/31/23

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 03/01 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Camshaft Capital Fund Lp 3/US/Miami, FL 33131 Ref: Nbnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160-4238 US/Ac-0 00000007418 Org=/10334125 3/US/Miam I, FL 33131 Ogb=/30479008 Ibkrus33 Obi=/Rfb/Withdrawal Bbi=/Chgs/USD0, 00/Chgs/USD0,00/Ocmt/USD7000000,00/Exch Ssn: 0501080 Trn: 1180040060Fc | 7,000,000.00 |
| 03/01 | Remote Online Deposit | 1,200.00 |
| 03/01 | Online Transfer From Chk ...1003 Transaction#: 16711194373 | 1,000,000.00 |
| 03/01 | Online Transfer From Chk ...1003 Transaction#: 16708353026 | 80,000.00 |
| **Total Deposits & Credits** | | **$8,081,200.00** |

## ATM & Debit Card Transactions

| Date | Description | | Amount |
|---|---|---|---|
| 03/06 | Card Purchase | 03/05 Axe Creatives Hauppauge NY Card 3352 | 249.84 |
| 03/27 | Card Purchase | 03/26 Msft * E0100MO59P 800-6427676 WA Card 3352 | 264.00 |
| **Total ATM & Debit Card Transactions** | | | **($513.84)** |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $513.84 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $513.84 |
| | Total Card Deposits & Credits | $0.00 |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 3/1/23 to 3/31/23

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 03/01 | 03/01 Online Domestic Wire Transfer Via: Northern Intl Nyc/026001122 A/C: Camshaft Capital Fund Lp Miami FL 33131 US Ref Transfer For Redemptions/Time/12:44 Imad: 0301B1Qgc07C013459 Trn: 3638633060Es | 80,000.00 |
| 03/01 | 03/01 Online Transfer To Chk ... 1003 Transaction#: 16710906866 | 6,820,000.00 |
| 03/01 | 03/01 Fedwire Debit Via: Bank Ozk/082907273 A/C: Galaxy Group Holdings LLC Imad: 0301B1Qgc08C052696 Trn: 1733200060Es | 180,000.00 |
| 03/02 | 03/02 Chips Debit Via: Northern Trust International/0112 A/C: Aliya Sports Finance Fund Lp Miami FL 33131 Ssn: 0538324 Trn: 1372100061Es | 1,000,000.00 |
| **Total Payments & Transfers** | | **($8,080,000.00)** |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 03/01 | 1,010,921.81 |
| 03/02 | 10,921.81 |
| 03/06 | 10,671.97 |
| 03/27 | 10,407.97 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

Primary Account: 000000741806894
For the Period 3/1/23 to 3/31/23

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

J.P. Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894
For the Period 4/1/23 to 4/28/23

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week. | (800) 576-6209 |
| We accept operator relay calls | |
| Online access: **www.jpmorganonline.com** | |

00003785 DPI 021 212 11923 NNNNNNNNNNN P 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **10,407.97** |
| Deposits & Credits | 7 | 7,726,200.00 |
| ATM & Debit Card Transactions | 2 | (513.84) |
| Payments & Transfers | 7 | (7,725,000.00) |
| Fees, Charges & Other Withdrawals | 1 | (130.57) |
| **Ending Balance** | **17** | **$10,963.56** |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 4/1/23 to 4/28/23

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 04/04 | Online Transfer From Chk 1003 Transaction#: 17006628246 | 100,000.00 |
| 04/13 | Remote Online Deposit | 1,200.00 |
| 04/14 | Online Transfer From Chk 1003 Transaction#: 17090428575 | 2,000,000.00 |
| 04/14 | Online Transfer From Chk 1003 Transaction#: 17089221363 | 1,000,000.00 |
| 04/17 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 US Org: Aba/121140399 Silicon Valley Bank Ref:/Bnf/Our Ref Jpm230417-012250 Chaseref0914560107Ff Rtn Dtd 04/14/202 3 Trn 1459400104Es As Uta Per Bene Re Quest Trn 0471700107Hh | 2,000,000.00 |
| 04/25 | Online Transfer From Chk ...1003 Transaction#: 17180013991 | 125,000.00 |
| 04/27 | Online Transfer From Chk ...1003 Transaction#: 17196067047 | 2,500,000.00 |
| **Total Deposits & Credits** | | **$7,726,200.00** |

## ATM & Debit Card Transactions

| Date | Description | Amount |
|---|---|---|
| 04/06 | Card Purchase 04/05 Axe Creatives Hauppauge NY Card 3352 | 249.84 |
| 04/25 | Card Purchase With Pin 04/26 Nnt Msft *<F0100N2V560 Msbill Info WA Card 3352 | 264.00 |
| **Total ATM & Debit Card Transactions** | | **($513.84)** |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $513.84 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 4/1/23 to 4/28/23

| | |
|---|---|
| Total Card Purchases | $513.84 |
| Total Card Deposits & Credits | $0.00 |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 04/05 | 04/05 Online Domestic Wire Transfer Via: Texas Capital Dal/111017979 A/C: Camshaft Capital Fund Lp Miami FL 33131 US Ref:/Time/08:00 Imad: 0405B1Qgc07C002271 Trn: 3065633095Es | 100,000.00 |
| 04/14 | 04/14 Fedwire Debit Via: Sil Vly Brdg Bk NA/121140399 A/C: Aliya Growth Fund LLC Series Aa Miami FL 33131 Ref:/Time/13:32 Imad: 0414B1Qgc04C013793 Trn: 1335900104Es | 1,000,000.00 |
| 04/14 | 04/14 Fedwire Debit Via: Sil Vly Brdg Bk NA/121140399 A/C: Aliya Growth Fund LLC Series Aa Miami FL 33131 Ref:/Time/15:59 Imad: 0414B1Qgc05C010248 Trn: 1459400104Es | 2,000,000.00 |
| 04/18 | 04/18 Online Transfer To Chk ... 1003 Transaction#: 17120926062 | 1,970,000.00 |
| 04/18 | 04/18 Online Domestic Wire Transfer Via: Texas Capital Dal/111017979 A/C: Camshaft Capital Fund Lp Miami FL 33131 US Ref:/Time/11:03 Imad: 0418B1Qgc08C016752 Trn: 3231883108Es | 30,000.00 |
| 04/25 | 04/25 Online Domestic Wire Transfer Via: Tsbpf/064201968 A/C: Accurate Title Services Inc Gatlinburg TN 37738 US Ref: Extension For Camshaft Cre 1 LLC 4Mm Purchase Imad: 0425B1Qgc04C008545 Trn: 3395063115Es | 125,000.00 |
| 04/27 | 04/27 Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London Ec3 Nhj, England Ben: Oci Limited Gb Ref Investment Ssn: 0554690 Trn: 1214300117Es | 2,500,000.00 |
| **Total Payments & Transfers** | | **($7,725,000.00)** |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 04/17 | Account Analysis Settlement Charge | 130.57 |
| **Total Fees, Charges & Other Withdrawals** | | **($130.57)** |

J.P.Morgan

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 4/1/23 to 4/28/23

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/04 | 110,407.97 | 04/13 | 11,358.13 | 04/18 | 11,227.56 |
| 04/05 | 10,407.97 | 04/14 | 11,358.13 | 04/25 | 10,963.56 |
| 04/06 | 10,158.13 | 04/17 | 2,011,227.56 | 04/27 | 10,963.56 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

This Page Intentionally Left Blank

J.P. Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806894
For the Period 4/29/23 to 5/31/23

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| We accept operator relay calls | |
| Online access www.jpmorganonline.com | |

00019096 DPB 021 212 15223 NNNNNNNNNNN 1 000000000 D1 0000
CAMSHAFT CAPITAL FUND, LP
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **10,963.56** |
| Deposits & Credits | 14 | 20,385,252.23 |
| ATM & Debit Card Transactions | 2 | (678.59) |
| Payments & Transfers | 11 | (20,392,371.23) |
| Fees, Charges & Other Withdrawals | 1 | (185.85) |
| **Ending Balance** | **28** | **$2,980.12** |

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 4/29/23 to 5/31/23

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 05/02 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Camshaft Capital Fund Lp 3/US/Miami, FL 33131 Ref: Nbnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160-4238 US/Ac-0 00000007418 Org=/10334125 3/US/Miam I, FL 33131 Ogb=/30479008 Ibkrus33 Obi=/Rfb/Withdrawal Bbi=/Chgs/USD0, 00/Chgs/USD0,00/Ocmt/USD653271,23/E Xch Ssn: 0137203 Trn: 0341780122Fc | 653,271.23 |
| 05/05 | Transfer of Funds From Exxxx1003 To 7Xxxx6894 | 2,000,000.00 |
| 05/09 | Online Transfer From Chk ...1003 Transaction#: 17309525492 | 3,000,000.00 |
| 05/12 | Transfer of Funds From Exxxx1003 To 7Xxxx6894 | 7,438,131.80 |
| 05/12 | Transfer of Funds From Exxxx0008 To 7Xxxx6894 | 61,868.20 |
| 05/16 | Fedwire Credit Via: Silicon Valley Bank/121140399 B/O: Aliya Growth Fund LLC Miami, FL 33131 Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160 -4238 US/Ac-000000007418 Rfb=O/B Sv B A Div of Obi=Repayment of Loan Wl th Interest Imad: 0516L1B77D1C003403 Trn: 0835440136Ff | 3,067,000.00 |
| 05/17 | Transfer of Funds From Exxxx1003 To 7Xxxx6894 | 3,000,000.00 |
| 05/18 | Book Transfer Credit B/O: Juan C Garcia Calexico CA 92232-2647 US Ref: Sofia Y Juan Carlos Garcia Deposit/Bnf/Sofia And Juan Carlos Garcia Trn: 3351973138Es | 150,000.00 |
| 05/18 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Juan Carlos Garcia Carrillo 3/Mx/Mexico Ref: Nbnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160-4238 US/Ac-0 00000007418 Org=/007406703404774398 06 3/Mx/Mexico Ogb=Bbva Mexico S.A. Mexico City Mexico Mx Obi=Juan Car Los Bbi=/Chgs/USD0,/Ocmt/USD1,/ Ssn: 0415152 Trn: 0962140138Fc | 1.00 |
| 05/19 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: 1/Juan Carlos Garcia Carrillo 3/Mx/Mexico Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160 -4238 US/Ac-000000007418 Rfb=O/B Bk of Nyc Bbi=/Chgs/USD0,00/Ocmt/USD2 00000,0/Bnf/Less Fees Imad: 0519B1Q8153C005073 Trn: 0560880139Ff | 199,990.00 |
| 05/19 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: 1/Sofia Esther Gallego Salas 3/Mx/Mexico Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160 -4238 US/Ac-000000007418 Rfb=O/B Bk of Nyc Obi=180523 Bbi=/Chgs/USD0,0 0/Ocmt/USD150000,0/Bnf/Less Fees Imad: 0519B1Q8153C000126 Trn: 0021660139Ff | 149,990.00 |
| 05/19 | Online Transfer From Chk ...0008 Transaction#: 17395712375 | 105,000.00 |
| 05/19 | Online Transfer From Chk ...1003 Transaction#: 17395714332 | 60,000.00 |
| 05/22 | Chips Credit Via: Bank of America, N.A./0959 B/O: Elixr LLC Miami, FL, 33145 US Ref: Nbnf=Camshaft Capital Fund, Lp Sunny Isles Beach FL 33160-4238 US/Ac-0 00000007418 Org=/898077757695 Miami , FL, 33145 US Ogb=Bank of America, N.A. New York NY US Obi=Loan To CA Mshaft Bbi=/Chgs/USD0,/ Ssn: 0520172 Trn: 1309900142Fc | 500,000.00 |
| **Total Deposits & Credits** | | **$20,385,252.23** |

J.P.Morgan

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 4/29/23 to 5/31/23

## ATM & Debit Card Transactions

| Date | Description | | Amount |
|---|---|---|---|
| 05/08 | Card Purchase | 05/05 Axe Creatives Hauppauge NY Card 3352 | 298.72 |
| 05/25 | Card Purchase | 05/25 Msft * E0100Nhe8Y 800-6427676 WA Card 3352 | 379.87 |
| **Total ATM & Debit Card Transactions** | | | **($678.59)** |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3352 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $678.59 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $678.59 |
| | Total Card Deposits & Credits | $0.00 |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 05/04 | 05/03 Online Transfer To Chk ... 1003 Transaction#: 17261366534 | 653,271.23 |
| 05/05 | 05/05 Fedwire Debit Via: Svb A Div of Fcb/121140399 A/C: Aliya Growth Fund LLC Series Cc Miami FL 33131 Ref:/Time/13:52 Imad 0505B1Qgc05C006704 Trn: 1319200125Es | 2,000,000.00 |
| 05/09 | 05/09 Online Domestic Wire Transfer Via: Evolve B & T/084009519 A/C: Monique Morley New York NY 10010 US Ref: Camshaft Comp Imad: 0509B1Qgc08C031718 Trn: 3352973129Es | 4,000.00 |
| 05/09 | 05/09 Fedwire Debit Via: Svb A Div of Fcb/121140399 A/C: Aliya Growth Fund LLC Series Cc Miami FL 33131 Ref:/Time/17:30 Imad 0509B1Qgc03C005709 Trn: 1306200129Es | 3,000,000.00 |

J.P. Morgan

000000741806894
CAMSHAFT CAPITAL FUND, LP

Primary Account: 000000741806894
For the Period 4/29/23 to 5/31/23

## Payments & Transfers CONTINUED

| Date | Description | Amount |
|---|---|---|
| 05/12 | 05/12 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Prime Capital Ventures LLC New York NY 10013 US Ref Test Wire For Camshaft/Time/08:11 Imad: 0512B1Qgc08C008563 Trn: 3166203132Es | 100.00 |
| 05/12 | 05/12 Chips Debit Via: Citibank N.A./0008 A/C: Prime Capital Ventures LLC Ssn: 0523503 Trn: 1395200132Es | 7,500,000.00 |
| 05/16 | 05/16 Online Transfer To Chk ... 1003 Transaction#: 17372872767 | 3,060,000.00 |
| 05/17 | 05/17 Chips Debit Via: Citibank N.A./0008 A/C: Prime Capital Ventures LLC Ssn: 0490685 Trn: 1287500137Es | 3,000,000.00 |
| 05/19 | 05/19 Chips Debit Via: Citibank N.A./0008 A/C: Prime Capital Ventures LLC Ssn: 0426578 Trn: 1167400139Es | 475,000.00 |
| 05/19 | 05/19 Chips Debit Via: Citibank N.A./0008 A/C: Prime Capital Ventures LLC Ssn: 0467850 Trn: 1254600139Es | 200,000.00 |
| 05/22 | 05/22 Chips Debit Via: Citibank N.A./0008 A/C: Prime Capital Ventures LLC Ssn: 0568407 Trn: 1283400142Es | 500,000.00 |
| **Total Payments & Transfers** | | **($20,392,371.23)** |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 05/15 | Account Analysis Settlement Charge | 185.85 |
| **Total Fees, Charges & Other Withdrawals** | | **($185.85)** |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/02 | 664,234.79 | 05/12 | 6,564.84 | 05/18 | 163,379.99 |
| 05/04 | 10,963.56 | 05/15 | 6,378.99 | 05/19 | 3,359.99 |
| 05/05 | 10,963.56 | 05/16 | 13,378.99 | 05/22 | 3,359.99 |
| 05/08 | 10,664.84 | 05/17 | 13,378.99 | 05/25 | 2,980.12 |
| 05/09 | 6,664.84 | | | | |

*Your service charges, fees and earnings credit have been calculated through account analysis.*



Confidential

CAMSHAFT0001588

Primary Account: 000000741806894

For the Period 4/29/23 to 5/31/23

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

This Page Intentionally Left Blank

# Exhibit 5

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

---

## July 11, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 0.00 |
| 015 | CLOSING LEDGER BALANCE | 0.00 |
| 040 | OPENING AVAILABLE BALANCE | 0.00 |
| 100 | TOTAL CREDITS | 1,000,000.00 |
| 400 | TOTAL DEBITS | 1,000,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 208 | TRN2022071101012210 CHIPS SSN: 406698026001122 ORG=P/0002 *FTR* ORG=P/0002 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 ORG=/000741806894 CAMSHAFT CAPITAL FUND, LP 950 BRICKELL BAY DR NO. 5107 MIAMI FL 33131- US SRF=1120000192ES ORF=OS1 OF 22/07/11 BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 RECEIVED FROM FRB AT 15:19 CT ON 07*11*22 | 1,000,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,000,000.00**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 691 | Our TRN Number - 20220711O00013592 Value Date Of 07-11-2022 INVEST W CAYMAN 1 DAY @ .8000% | 1,000,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,000,000.00**

---

## July 12, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 0.00 |
| 015 | CLOSING LEDGER BALANCE | 122.22 |
| 040 | OPENING AVAILABLE BALANCE | 122.22 |
| 100 | TOTAL CREDITS | 1,000,122.22 |
| 400 | TOTAL DEBITS | 1,000,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 195 | TRN2022071200990421 IMAD: 0712L1B77D1C00444807121506FT03026001122 ID=20221932036700 SILICON VALLEY BAN *FTR* ORG=A/121140399 SILICON VALLEY BANK SANTA CLARA, CA ORG=/3303535876 BYJU'S ALPHA, INC 3160 DE LA CRUZ BLVD SUITE 204 SANTA CLARA, CA 950 54 SRF=20221932036700 BBK=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 BNF=/ CAMSHAFT CAPITAL FUND LP 285 NW 42ND AVENUE MIAMI FLORIDA 33126 RECEIVED FROM FRB AT 15:32 CT ON 07*12*22 | 100.00 |
| 206 | FUND TRF#2022071200103996 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,000,022.22 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 2 $ 1,000,122.22**

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

---

**July 12, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220712O0013573 Value Date Of 07-12-2022 INVEST W CAYMAN 1,000,000.00
1 DAY @ .8000%

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,000,000.00**

---

**July 13, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 122.22 |
| 015 | CLOSING LEDGER BALANCE | 44.44 |
| 040 | OPENING AVAILABLE BALANCE | 44.44 |
| 100 | TOTAL CREDITS | 16,000,022.22 |
| 400 | TOTAL DEBITS | 16,000,100.00 |

**ACCOUNT CREDITS**

195 TRN2022071301002380 IMAD: 0713L1B77D1C00766207131626FT03026001122 15,000,000.00
ID=20221942564500 SILICON VALLEY BAN *FTR* ORG=A/121140399 SILICON
VALLEY BANK SANTA CLARA, CA ORG=/3303535876 BYJU'S ALPHA, INC 3160 DE LA
CRUZ BLVD SUITE 204 SANTA CLARA, CA 950
54 SRF=20221942564500 BBK=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX
URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO
URUGUAY CPM 11300 BNF=/269100200010 CAMSHAFT CAPITAL FUND LP 950 BRICKELL
BAY DR 5107 MIAMI FLORIDA 33131 RE
CEIVED FROM FRB AT 16:35 CT ON 07*13*22

206 FUND TRF#2022071300102697 INTERN 026001122 *FTR* ORG=D/010117020245/ THE 1,000,022.22
NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND
CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT
CAPITAL FUND LP C/O APEX URUGUAY WTC FREE
ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 2 $ 16,000,022.22**

**ACCOUNT DEBITS**

508 TRN2022071300910547 CHIPS SSN: 432352026001122 ORG=D/026910020010/ *FTR* 100.00
ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE
ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300
ORG=/26910020010 FLORIDA 33131 FLORI
DA USA IBK=P/0257 BARCLAYS BANK PLC 75 WALL STREET, 12TH FLOOR NEW YORK,
N.Y. 10265 BBK=S/BARCGB22/(CH007668/AC280562125) BARCLAYS BANK PLC HEAD
OFFICE 4 ROYAL MINT COURT LONDON EC3 NHJ, ENGLAND
BNF=/GB12BARC20656353186855 OCI LIMITED SENT TO FRB AT 15:5
8 CT ON 07*13*22

691 Our TRN Number - 20220713O0012927 Value Date Of 07-13-2022 INVEST W CAYMAN 16,000,000.00
1 DAY @ .8000%

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 2 $ 16,000,100.00**

---

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

---

**July 14, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 44.44 |
| 015 | CLOSING LEDGER BALANCE | 400.00 |
| 040 | OPENING AVAILABLE BALANCE | 400.00 |
| 100 | TOTAL CREDITS | 216,000,355.56 |
| 400 | TOTAL DEBITS | 216,000,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022071400102023 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 16,000,355.56 |
| 206 | FUND TRF#2022071400850868 INTERN 026001122 ID=2022071300962682 *FTR* ORG=G/010000820571/ SUSPENSE NORTHERN TRUST IBC HARBORSIDE FINANCIAL CTR, PLAZA 10 3 SECOND STREET 07311 ORG=/3303535876 BYJU'S ALPHA, INC 3160 DE LA CRUZ BLVD SUITE 204 SANTA CLAR A, CA 95054 OBK=A/121140399 SILICON VALLEY BANK SANTA CLARA, CA SRF=2022071300962682 ORF=20221942427100 BBI=/ACC/IMADL1B77D1C007334 BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDE O URUGUAY CPM 11300 | 200,000,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 2 $ 216,000,355.56**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 495 | TRN2022071400898989 IMAD: 0714G1B76E2C001326 026001122 JPMORGAN CHASE BAN *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 ORG=/26910020010 CA MSHAFT CAPITAL FUND LP 950 BRICKELL BAY DR. #5107 MIAMI FL 33131 USA OBI=ABA # - 021000021 BBK=A/021000021 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 BNF=/000000741806894 CAMSHAFT CAPITAL FUND, LP SENT TO FRB AT 11:23 CT ON 07*14*22 | 215,000,000.00 |
| 691 | Our TRN Number - 20220714O0023730 Value Date Of 07-14-2022 INVEST W CAYMAN 1 DAY @ .8000% | 1,000,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 2 $ 216,000,000.00**

---

**July 15, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 400.00 |
| 015 | CLOSING LEDGER BALANCE | 422.22 |
| 040 | OPENING AVAILABLE BALANCE | 422.22 |
| 100 | TOTAL CREDITS | 1,000,022.22 |
| 400 | TOTAL DEBITS | 1,000,000.00 |

**ACCOUNT CREDITS**

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

---

**July 15, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022071500100354 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,000,022.22 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,000,022.22**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 691 | Our TRN Number - 20220715O00013101 Value Date Of 07-15-2022 INVEST W CAYMAN 3 DAYS @ .8000% | 1,000,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,000,000.00**

---

**July 18, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 422.22 |
| 015 | CLOSING LEDGER BALANCE | 488.88 |
| 040 | OPENING AVAILABLE BALANCE | 488.88 |
| 100 | TOTAL CREDITS | 1,000,066.66 |
| 400 | TOTAL DEBITS | 1,000,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022071800101365 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,000,066.66 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,000,066.66**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 691 | Our TRN Number - 20220718O00012871 Value Date Of 07-18-2022 INVEST W CAYMAN 1 DAY @ .8000% | 1,000,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,000,000.00**

---

**July 19, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 488.88 |
| 015 | CLOSING LEDGER BALANCE | 4,475.10 |
| 040 | OPENING AVAILABLE BALANCE | 4,475.10 |

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

**July 19, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 100 | TOTAL CREDITS | 1,093,986.22 |
| 400 | TOTAL DEBITS | 1,090,000.00 |

**ACCOUNT CREDITS**

195 TRN2022071900888537 IMAD: 0719MMQFMPH300020707191239FT03026001122 ID=20220719CM000131 CENTENNIAL BANK *FTR* ORG=A/082902757 CENTENNIAL BANK DATA CENTER CONWAY ARKANSAS ORG=/504231598 MIDLAND TRUST COMPANY 15671 SAN CARLOS BLVD #101 FORT MYERS FL 339082788 OBI=MTC FBO SEAN TEELING SRF=20220719CM000131 BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 RECEIVED FROM FRB AT 13:25 CT ON 07*19*22 — 93,964.00

206 FUND TRF#2022071900108606 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,000,022.22

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 2 $ 1,093,986.22**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220719O0012851 Value Date Of 07-19-2022 INVEST W CAYMAN 1 DAY @ .8000% — 1,090,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,090,000.00**

---

**July 20, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 4,475.10 |
| 015 | CLOSING LEDGER BALANCE | 4,499.32 |
| 040 | OPENING AVAILABLE BALANCE | 4,499.32 |
| 100 | TOTAL CREDITS | 1,090,024.22 |
| 400 | TOTAL DEBITS | 1,090,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022072000103854 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,090,024.22

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,090,024.22**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220720O0012972 Value Date Of 07-20-2022 INVEST W CAYMAN 1 DAY @ .8000% — 1,090,000.00

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

---

**July 20, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,090,000.00**

---

**July 21, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 4,499.32 |
| 015 | CLOSING LEDGER BALANCE | 4,523.54 |
| 040 | OPENING AVAILABLE BALANCE | 4,523.54 |
| 100 | TOTAL CREDITS | 1,090,024.22 |
| 400 | TOTAL DEBITS | 1,090,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022072100103147 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,090,024.22

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,090,024.22**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220721O0012887 Value Date Of 07-21-2022 INVEST W CAYMAN 1 DAY @ .8000% — 1,090,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,090,000.00**

---

**July 22, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 4,523.54 |
| 015 | CLOSING LEDGER BALANCE | 4,547.76 |
| 040 | OPENING AVAILABLE BALANCE | 4,547.76 |
| 100 | TOTAL CREDITS | 1,090,024.22 |
| 400 | TOTAL DEBITS | 1,090,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022072200099666 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,090,024.22

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,090,024.22**

**ACCOUNT DEBITS**

Case 26-50026-BLS Doc 285-1 Filed 04/02/26 Page 874 of 2143

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

---

**July 22, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220722O0012914 Value Date Of 07-22-2022<br>3 DAYS @ .8000% | INVEST W CAYMAN | 1,090,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,090,000.00**

---

**July 25, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 4,547.76 |
| 015 | CLOSING LEDGER BALANCE | 4,620.42 |
| 040 | OPENING AVAILABLE BALANCE | 4,620.42 |
| 100 | TOTAL CREDITS | 1,090,072.66 |
| 400 | TOTAL DEBITS | 1,090,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022072500099511 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,090,072.66 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,090,072.66**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220725O0012970 Value Date Of 07-25-2022<br>1 DAY @ .8000% | INVEST W CAYMAN | 1,090,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,090,000.00**

---

**July 26, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 4,620.42 |
| 015 | CLOSING LEDGER BALANCE | 4,644.64 |
| 040 | OPENING AVAILABLE BALANCE | 4,644.64 |
| 100 | TOTAL CREDITS | 1,090,024.22 |
| 400 | TOTAL DEBITS | 1,090,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022072600094129 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,090,024.22 |

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

---

**July 26, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,090,024.22**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220726O0012797 Value Date Of 07-26-2022<br>1 DAY @ .8000% | INVEST W CAYMAN | 1,090,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,090,000.00**

---

**July 27, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 4,644.64 |
| 015 | CLOSING LEDGER BALANCE | 4,668.86 |
| 040 | OPENING AVAILABLE BALANCE | 4,668.86 |
| 100 | TOTAL CREDITS | 1,090,024.22 |
| 400 | TOTAL DEBITS | 1,090,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022072700105188 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,090,024.22 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,090,024.22**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220727O0013417 Value Date Of 07-27-2022<br>1 DAY @ .8000% | INVEST W CAYMAN | 1,090,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,090,000.00**

---

**July 28, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 4,668.86 |
| 015 | CLOSING LEDGER BALANCE | 4,693.08 |
| 040 | OPENING AVAILABLE BALANCE | 4,693.08 |
| 100 | TOTAL CREDITS | 1,090,024.22 |
| 400 | TOTAL DEBITS | 1,090,000.00 |

**ACCOUNT CREDITS**

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

**July 28, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022072800099850 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,090,024.22 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,090,024.22**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220728O0013643 Value Date Of 07-28-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,090,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,090,000.00**

---

**July 29, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 4,693.08 |
| 015 | CLOSING LEDGER BALANCE | 645.36 |
| 040 | OPENING AVAILABLE BALANCE | 645.36 |
| 100 | TOTAL CREDITS | 1,435,952.28 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 195 | TRN2022072900967960 IMAD: 0729MMQFMPH300033307291228FT03026001122 ID=20220729CM000235 CENTENNIAL BANK *FTR* ORG=A/082902757 CENTENNIAL BANK DATA CENTER CONWAY ARKANSAS ORG=/504231598 MIDLAND TRUST COMPANY 15671 SAN CARLOS BLVD #101 FORT MYERS FL 339082788 OBI=MTC FBO JOHN TREIBER SRF=20220729CM000235 BBK=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 BNF=/269100200010 CAMSHAFT CAPITAL FUND LP 175 SW 7TH ST MIAMI, FL 33130 RECEIVED FROM FRB AT 13:04 CT ON 07*29*22 | 345,922.00 |
| 206 | FUND TRF#2022072900090145 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,090,030.28 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 2 $ 1,435,952.28**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220729O0014793 Value Date Of 07-29-2022 3 DAYS @ 1.0000% | INVEST W CAYMAN | 1,440,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

# Daily Statement - Detail

**Information Reported On: Oct 4, 2022 at 12:43 CT As Of: Jul 04, 2022 - Jul 29, 2022**

**July 29, 2022**

| | | |
|---|---|---|
| REPORT TOTAL CREDITS: | 20 | $ 246,160,745.36 |
| REPORT TOTAL DEBITS: | 17 | $ 246,160,100.00 |

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

## August 01, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 645.36 |
| 015 | CLOSING LEDGER BALANCE | 765.36 |
| 040 | OPENING AVAILABLE BALANCE | 765.36 |
| 100 | TOTAL CREDITS | 1,440,120.00 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022080100088409 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,440,120.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,440,120.00**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220801O00013003 Value Date Of 08-01-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,440,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

---

## August 02, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 765.36 |
| 015 | CLOSING LEDGER BALANCE | 805.36 |
| 040 | OPENING AVAILABLE BALANCE | 805.36 |
| 100 | TOTAL CREDITS | 1,440,040.00 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022080200091664 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,440,040.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,440,040.00**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220802O00013144 Value Date Of 08-02-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,440,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

---

## August 03, 2022

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

## August 03, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 805.36 |
| 015 | CLOSING LEDGER BALANCE | 845.36 |
| 040 | OPENING AVAILABLE BALANCE | 845.36 |
| 100 | TOTAL CREDITS | 1,440,040.00 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022080300100635 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,440,040.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,440,040.00**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 691 | Our TRN Number - 20220803O00013584 Value Date Of 08-03-2022 INVEST W CAYMAN 1 DAY @ 1.0000% | 1,440,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

---

## August 04, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 845.36 |
| 015 | CLOSING LEDGER BALANCE | 885.36 |
| 040 | OPENING AVAILABLE BALANCE | 885.36 |
| 100 | TOTAL CREDITS | 1,440,040.00 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022080400115449 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,440,040.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,440,040.00**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 691 | Our TRN Number - 20220804O00013244 Value Date Of 08-04-2022 INVEST W CAYMAN 1 DAY @ 1.0000% | 1,440,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

---

## August 05, 2022

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

## August 05, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 885.36 |
| 015 | CLOSING LEDGER BALANCE | 925.36 |
| 040 | OPENING AVAILABLE BALANCE | 925.36 |
| 100 | TOTAL CREDITS | 1,440,040.00 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022080500101616 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,440,040.00

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,440,040.00**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220805O0013156 Value Date Of 08-05-2022 INVEST W CAYMAN 3 DAYS @ 1.0000% — 1,440,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

---

## August 08, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 925.36 |
| 015 | CLOSING LEDGER BALANCE | 1,045.36 |
| 040 | OPENING AVAILABLE BALANCE | 1,045.36 |
| 100 | TOTAL CREDITS | 1,440,120.00 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022080800093273 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,440,120.00

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,440,120.00**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220808O0012900 Value Date Of 08-08-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,440,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

---

## August 09, 2022

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

## August 09, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,045.36 |
| 015 | CLOSING LEDGER BALANCE | 1,085.36 |
| 040 | OPENING AVAILABLE BALANCE | 1,085.36 |
| 100 | TOTAL CREDITS | 1,440,040.00 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022080900104678 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,440,040.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,440,040.00**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220809O00012974 Value Date Of 08-09-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,440,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

---

## August 10, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,085.36 |
| 015 | CLOSING LEDGER BALANCE | 1,125.36 |
| 040 | OPENING AVAILABLE BALANCE | 1,125.36 |
| 100 | TOTAL CREDITS | 1,440,040.00 |
| 400 | TOTAL DEBITS | 1,440,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022081000106871 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,440,040.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,440,040.00**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220810O00013290 Value Date Of 08-10-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,440,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,440,000.00**

---

## August 11, 2022

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

## August 11, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,125.36 |
| 015 | CLOSING LEDGER BALANCE | 1,318.65 |
| 040 | OPENING AVAILABLE BALANCE | 1,318.65 |
| 100 | TOTAL CREDITS | 1,530,613.29 |
| 400 | TOTAL DEBITS | 1,530,420.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 195 | TRN2022081101153933 IMAD: 0811I1B7031R01472708111508FT03026001122 ID=2022081100141293 WELLS FARGO BANK, *FTR* ORG=A/121000248 WELLS FARGO BANK, NA SAN FRANCISCO, CA ORG=/30724834 SEAN TEELING 6087 MONTEREY AVE RICHMOND CA 94805/US/ OBK=S/CSCHUS6SW TS CHARLES SCHWAB AND CO., INC. SAN FRANCISCO,US 53202 OBI=SCH REF(N 5025706 0000867156978) SRF=2022081100141293 ORF=ATS0000412442518 BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVID EO URUGUAY CPM 11300 RECEIVED FROM FRB AT 17:45 CT ON 08*11*22 | 90,573.29 |
| 206 | FUND TRF#2022081100190009 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,440,040.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 2 $ 1,530,613.29**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220811M0008947 Value Date Of 08-11-2022 MONTHLY | 269100 FEE 07-22 | 420.00 |
| 691 | Our TRN Number - 20220811O0023644 Value Date Of 08-11-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 2 $ 1,530,420.00**

---

## August 12, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,318.65 |
| 015 | CLOSING LEDGER BALANCE | 1,361.15 |
| 040 | OPENING AVAILABLE BALANCE | 1,361.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022081200101109 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

**August 12, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220812O0013163 Value Date Of 08-12-2022 3 DAYS @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 15, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,361.15 |
| 015 | CLOSING LEDGER BALANCE | 1,488.65 |
| 040 | OPENING AVAILABLE BALANCE | 1,488.65 |
| 100 | TOTAL CREDITS | 1,530,127.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022081500095374 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,127.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,127.50**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220815O0012974 Value Date Of 08-15-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 16, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,488.65 |
| 015 | CLOSING LEDGER BALANCE | 1,531.15 |
| 040 | OPENING AVAILABLE BALANCE | 1,531.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022081600099903 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

**August 16, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220816O0013321 Value Date Of 08-16-2022 INVEST W CAYMAN 1,530,000.00
1 DAY @ 1.0000%

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 17, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,531.15 |
| 015 | CLOSING LEDGER BALANCE | 1,573.65 |
| 040 | OPENING AVAILABLE BALANCE | 1,573.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022081700102499 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220817O0013217 Value Date Of 08-17-2022 INVEST W CAYMAN 1,530,000.00
1 DAY @ 1.0000%

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 18, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,573.65 |
| 015 | CLOSING LEDGER BALANCE | 1,616.15 |
| 040 | OPENING AVAILABLE BALANCE | 1,616.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

**August 18, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022081800104055 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 691 | Our TRN Number - 20220818O00013007 Value Date Of 08-18-2022 INVEST W CAYMAN 1 DAY @ 1.0000% | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 19, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,616.15 |
| 015 | CLOSING LEDGER BALANCE | 1,658.65 |
| 040 | OPENING AVAILABLE BALANCE | 1,658.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022081900305936 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 691 | Our TRN Number - 20220819O00013150 Value Date Of 08-19-2022 INVEST W CAYMAN 3 DAYS @ 1.0000% | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 22, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,658.65 |
| 015 | CLOSING LEDGER BALANCE | 1,786.15 |
| 040 | OPENING AVAILABLE BALANCE | 1,786.15 |

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

## August 22, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 100 | TOTAL CREDITS | 1,530,127.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022082200092481 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,127.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,127.50**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220822O0012771 Value Date Of 08-22-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

## August 23, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,786.15 |
| 015 | CLOSING LEDGER BALANCE | 1,828.65 |
| 040 | OPENING AVAILABLE BALANCE | 1,828.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022082300092843 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220823O0012853 Value Date Of 08-23-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

## August 24, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,828.65 |

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

**August 24, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 015 | CLOSING LEDGER BALANCE | 1,871.15 |
| 040 | OPENING AVAILABLE BALANCE | 1,871.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022082400128156 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220824O0012941 Value Date Of 08-24-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 25, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,871.15 |
| 015 | CLOSING LEDGER BALANCE | 1,913.65 |
| 040 | OPENING AVAILABLE BALANCE | 1,913.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022082500103643 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220825O0013116 Value Date Of 08-25-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 26, 2022**

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

**August 26, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,913.65 |
| 015 | CLOSING LEDGER BALANCE | 1,956.15 |
| 040 | OPENING AVAILABLE BALANCE | 1,956.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022082600098730 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220826O0013233 Value Date Of 08-26-2022 INVEST W CAYMAN 3 DAYS @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 29, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 1,956.15 |
| 015 | CLOSING LEDGER BALANCE | 2,083.65 |
| 040 | OPENING AVAILABLE BALANCE | 2,083.65 |
| 100 | TOTAL CREDITS | 1,530,127.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022082900097525 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,127.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,127.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220829O0012780 Value Date Of 08-29-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**August 30, 2022**

**Northern Trust** **Treasury Passport**

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

---

## August 30, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,083.65 |
| 015 | CLOSING LEDGER BALANCE | 2,126.15 |
| 040 | OPENING AVAILABLE BALANCE | 2,126.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022083000101461 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220830O0013748 Value Date Of 08-30-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

## August 31, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,126.15 |
| 015 | CLOSING LEDGER BALANCE | 2,168.65 |
| 040 | OPENING AVAILABLE BALANCE | 2,168.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022083100102480 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220831O0014641 Value Date Of 08-31-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

# Daily Statement - Detail

**Information Reported On: Oct 31, 2022 at 9:15 CT As Of: Aug 01, 2022 - Aug 31, 2022**

| | | |
|---|---|---|
| REPORT TOTAL CREDITS: | 24 | $ 34,471,943.29 |
| REPORT TOTAL DEBITS: | 24 | $ 34,470,420.00 |

**Northern Trust** **Treasury Passport**

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

---

## September 01, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,168.65 |
| 015 | CLOSING LEDGER BALANCE | 2,211.15 |
| 040 | OPENING AVAILABLE BALANCE | 2,211.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022090100103807 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220901O0013401 Value Date Of 09-01-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

## September 02, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,211.15 |
| 015 | CLOSING LEDGER BALANCE | 2,253.65 |
| 040 | OPENING AVAILABLE BALANCE | 2,253.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022090200119041 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220902O0013327 Value Date Of 09-02-2022 4 DAYS @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

## September 06, 2022

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

---

## September 06, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,253.65 |
| 015 | CLOSING LEDGER BALANCE | 2,423.65 |
| 040 | OPENING AVAILABLE BALANCE | 2,423.65 |
| 100 | TOTAL CREDITS | 1,530,170.00 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022090500089435 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,170.00

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,170.00**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220906O0013662 Value Date Of 09-06-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

## September 07, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,423.65 |
| 015 | CLOSING LEDGER BALANCE | 2,466.15 |
| 040 | OPENING AVAILABLE BALANCE | 2,466.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022090700137948 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220907O0012726 Value Date Of 09-07-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

## September 08, 2022

**Northern Trust** **Treasury Passport**

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

## September 08, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,466.15 |
| 015 | CLOSING LEDGER BALANCE | 2,508.65 |
| 040 | OPENING AVAILABLE BALANCE | 2,508.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022090800087994 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220908O0012679 Value Date Of 09-08-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

## September 09, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,508.65 |
| 015 | CLOSING LEDGER BALANCE | 2,551.15 |
| 040 | OPENING AVAILABLE BALANCE | 2,551.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022090900101616 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220909O0012992 Value Date Of 09-09-2022 INVEST W CAYMAN 3 DAYS @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

## September 12, 2022

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

---

**September 12, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,551.15 |
| 015 | CLOSING LEDGER BALANCE | 2,678.65 |
| 040 | OPENING AVAILABLE BALANCE | 2,678.65 |
| 100 | TOTAL CREDITS | 1,530,127.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022091200094046 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,127.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,127.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220912O00012685 Value Date Of 09-12-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**September 13, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,678.65 |
| 015 | CLOSING LEDGER BALANCE | 2,721.15 |
| 040 | OPENING AVAILABLE BALANCE | 2,721.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022091300097938 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220913O00012789 Value Date Of 09-13-2022 INVEST W CAYMAN 1 DAY @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**September 14, 2022**

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

---

**September 14, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,721.15 |
| 015 | CLOSING LEDGER BALANCE | 2,323.65 |
| 040 | OPENING AVAILABLE BALANCE | 2,323.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,440.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022091400275868 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220914M0009825 Value Date Of 09-14-2022 MONTHLY | 269100 FEE 08-22 | 440.00 |
| 691 | Our TRN Number - 20220914O0023961 Value Date Of 09-14-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 2 $ 1,530,440.00**

---

**September 15, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,323.65 |
| 015 | CLOSING LEDGER BALANCE | 2,366.15 |
| 040 | OPENING AVAILABLE BALANCE | 2,366.15 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022091500101050 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,530,042.50 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220915O0012864 Value Date Of 09-15-2022 1 DAY @ 1.0000% | INVEST W CAYMAN | 1,530,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

Case 25-50021-BLS Doc 205-10 Filed 04/08/26 Page 89 of 214

Northern Trust — Treasury Passport

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

**September 16, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,366.15 |
| 015 | CLOSING LEDGER BALANCE | 2,408.65 |
| 040 | OPENING AVAILABLE BALANCE | 2,408.65 |
| 100 | TOTAL CREDITS | 1,530,042.50 |
| 400 | TOTAL DEBITS | 1,530,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022091600096339 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,042.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,530,042.50**

**ACCOUNT DEBITS**

691 Our TRN Number - 20220916O0012909 Value Date Of 09-16-2022 INVEST W CAYMAN 3 DAYS @ 1.0000% — 1,530,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,530,000.00**

---

**September 19, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,408.65 |
| 015 | CLOSING LEDGER BALANCE | 2,536.15 |
| 040 | OPENING AVAILABLE BALANCE | 2,536.15 |
| 100 | TOTAL CREDITS | 1,630,127.50 |
| 400 | TOTAL DEBITS | 1,630,000.00 |

**ACCOUNT CREDITS**

195 TRN2022091900723069 IMAD: 0919B1QGC02C00160209190800FT03026001122 ID=3551842259ES JPMORGAN CHASE BAN *FTR* ORG=A/021000021 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 ORG=/732201780 NATHAN A GUERTLER 6708 DANELAN D ST LAKEWOOD CA 90713-2101 US SRF=3551842259ES ORF=DCD OF 22/09/16 BBK=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 BNF=/269100200010 CAMSHAFT CAPITAL FUND LP R ECEIVED FROM FRB AT 08:27 CT ON 09*19*22 — 100,000.00

206 FUND TRF#2022091900098770 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 1,530,127.50

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 2 $ 1,630,127.50**

**Northern Trust** **Treasury Passport**

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

---

## September 19, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220919O0012319 Value Date Of 09-19-2022<br>1 DAY @ 1.0000% | INVEST W CAYMAN | 1,630,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,630,000.00**

---

## September 20, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,536.15 |
| 015 | CLOSING LEDGER BALANCE | 2,581.43 |
| 040 | OPENING AVAILABLE BALANCE | 2,581.43 |
| 100 | TOTAL CREDITS | 1,630,045.28 |
| 400 | TOTAL DEBITS | 1,630,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022092000096652 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,630,045.28 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,630,045.28**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220920O0012798 Value Date Of 09-20-2022<br>1 DAY @ 1.0000% | INVEST W CAYMAN | 1,630,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,630,000.00**

---

## September 21, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,581.43 |
| 015 | CLOSING LEDGER BALANCE | 2,626.71 |
| 040 | OPENING AVAILABLE BALANCE | 2,626.71 |
| 100 | TOTAL CREDITS | 1,630,045.28 |
| 400 | TOTAL DEBITS | 1,630,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022092100111316 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,630,045.28 |

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

---

**September 21, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,630,045.28**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220921O0012637 Value Date Of 09-21-2022<br>1 DAY @ 1.0000% | INVEST W CAYMAN | 1,630,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,630,000.00**

---

**September 22, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,626.71 |
| 015 | CLOSING LEDGER BALANCE | 2,671.99 |
| 040 | OPENING AVAILABLE BALANCE | 2,671.99 |
| 100 | TOTAL CREDITS | 1,630,045.28 |
| 400 | TOTAL DEBITS | 1,630,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022092200104868 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,630,045.28 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,630,045.28**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220922O0012706 Value Date Of 09-22-2022<br>1 DAY @ 1.3000% | INVEST W CAYMAN | 1,630,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,630,000.00**

---

**September 23, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,671.99 |
| 015 | CLOSING LEDGER BALANCE | 2,730.85 |
| 040 | OPENING AVAILABLE BALANCE | 2,730.85 |
| 100 | TOTAL CREDITS | 1,630,058.86 |
| 400 | TOTAL DEBITS | 1,630,000.00 |

**ACCOUNT CREDITS**

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

---

**September 23, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022092300096685 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,630,058.86 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,630,058.86**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220923O00012789 Value Date Of 09-23-2022 3 DAYS @ 1.3000% | INVEST W CAYMAN | 1,630,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,630,000.00**

---

**September 26, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,730.85 |
| 015 | CLOSING LEDGER BALANCE | 2,907.43 |
| 040 | OPENING AVAILABLE BALANCE | 2,907.43 |
| 100 | TOTAL CREDITS | 1,630,176.58 |
| 400 | TOTAL DEBITS | 1,630,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022092600088092 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,630,176.58 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,630,176.58**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20220926O00012774 Value Date Of 09-26-2022 1 DAY @ 1.3000% | INVEST W CAYMAN | 1,630,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,630,000.00**

---

**September 27, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 2,907.43 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

**September 27, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 100 | TOTAL CREDITS | 1,630,058.86 |
| 400 | TOTAL DEBITS | 1,622,866.29 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022092700111476 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 1,630,058.86 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 1,630,058.86**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 495 | TRN2022092701222908 IMAD: 0927G1B76E2C002061 026001122 JPMORGAN CHASE BAN *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 ORG=/26910020010 CA MSHAFT CAPITAL FUND LP 950 BRICKELL BAY DR. #5107 MIAMI FL 33131 USA OBI=ABA # - 021000021 BBK=A/021000021 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 BNF=/000000741806894 CAMSHAFT CAPITAL FUND, LP SENT TO FRB AT 15:58 CT ON 09*27*22 | 1,622,866.29 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 1,622,866.29**

**September 28, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

**September 29, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

**September 30, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

# Daily Statement - Detail

**Information Reported On: Nov 5, 2022 at 4:56 CT As Of: Sep 01, 2022 - Sep 30, 2022**

| | | |
|---|---|---|
| REPORT TOTAL CREDITS: | 19 | $ 28,241,237.64 |
| REPORT TOTAL DEBITS: | 19 | $ 28,233,306.29 |

# Daily Statement - Detail

**Information Reported On: Nov 17, 2022 at 8:12 CT As Of: Oct 03, 2022 - Oct 31, 2022**

---

**October 03, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

---

**October 04, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

---

**October 05, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

---

**October 06, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

---

**October 07, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

---

**October 11, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

---

**October 12, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |

# Daily Statement - Detail

**Information Reported On: Nov 17, 2022 at 8:12 CT As Of: Oct 03, 2022 - Oct 31, 2022**

---

**October 12, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

---

**October 13, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 10,100.00 |
| 040 | OPENING AVAILABLE BALANCE | 10,100.00 |

---

**October 14, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 10,100.00 |
| 015 | CLOSING LEDGER BALANCE | 9,700.00 |
| 040 | OPENING AVAILABLE BALANCE | 9,700.00 |
| 400 | TOTAL DEBITS | 400.00 |

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20221014M0008989 Value Date Of 10-14-2022 MONTHLY | 269100 FEE 09-22 | 400.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 400.00**

---

**October 17, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,700.00 |
| 015 | CLOSING LEDGER BALANCE | 9,700.00 |
| 040 | OPENING AVAILABLE BALANCE | 9,700.00 |
| 100 | TOTAL CREDITS | 500,000.00 |
| 400 | TOTAL DEBITS | 500,000.00 |

**ACCOUNT CREDITS**

| | | | |
|---|---|---|---|
| 208 | TRN2022101701223765 CHIPS SSN: 531850026001122 ORG=P/0008 ORG=P/0008 CITIBANK, NA 111 WALL STREET 22TH FLOOR NEW YORK, NEW YORK 10043 ORG=/10334125 1/CAMSHAFT CAPITAL FUND LP 2/950 BRICKELL BAY DR APT 5107 3/US/MIAMI, FL 33131 OBK=/3047 9008 IBKRUS33 OBI=/RFB/WITHDRAWAL SRF=S0622903B56001 BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 RECEIVED FROM FRB AT 16:53 CT ON 10*17*22 | *FTR* | 500,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 500,000.00**

**ACCOUNT DEBITS**

# Daily Statement - Detail

**Information Reported On: Nov 17, 2022 at 8:12 CT As Of: Oct 03, 2022 - Oct 31, 2022**

---

**October 17, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20221017O0013524 Value Date Of 10-17-2022 1 DAY @ 1.3000% | INVEST W CAYMAN | 500,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 500,000.00**

---

**October 18, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,700.00 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |
| 100 | TOTAL CREDITS | 500,018.06 |
| 400 | TOTAL DEBITS | 500,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022101800102593 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 500,018.06 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 500,018.06**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 495 | TRN2022101800903940 IMAD: 1018G1B76E2C001114 026001122 JPMORGAN CHASE BAN *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 OBI=CAMSHAFT FUND B BK=A/021000021 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 BNF=/601353086 FABIO LOPES LLC SENT TO FRB AT 11:42 CT ON 10*18*22 | 500,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 500,000.00**

---

**October 19, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |

---

**October 20, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

# Daily Statement - Detail

**Information Reported On: Nov 17, 2022 at 8:12 CT As Of: Oct 03, 2022 - Oct 31, 2022**

---

**October 20, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |

---

**October 21, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |

---

**October 24, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |

---

**October 25, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |

---

**October 26, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |

---

**October 27, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |

---

**October 28, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,718.06 |

# Daily Statement - Detail

**Information Reported On: Nov 17, 2022 at 8:12 CT As Of: Oct 03, 2022 - Oct 31, 2022**

---

## October 28, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 9,718.06 |
| 100 | TOTAL CREDITS | 700,000.00 |
| 400 | TOTAL DEBITS | 700,000.00 |

**ACCOUNT CREDITS**

208 TRN2022102800983417 CHIPS SSN: 499300026001122 ORG=P/0008 *FTR* ORG=P/0008 CITIBANK, NA 111 WALL STREET 22TH FLOOR NEW YORK, NEW YORK 10043 ORG=/10334125 1/CAMSHAFT CAPITAL FUND LP 2/950 BRICKELL BAY DR APT 5107 3/US/MIAMI, FL 33131 OBK=/3047 9008 IBKRUS33 OBI=/RFB/WITHDRAWAL SRF=S062301308F401 BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 RECEIVED FROM FRB AT 15:08 CT ON 10*28*22 — 700,000.00

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 700,000.00**

**ACCOUNT DEBITS**

691 Our TRN Number - 20221028O0013974 Value Date Of 10-28-2022 INVEST W CAYMAN 3 DAYS @ 1.3000% — 700,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 700,000.00**

---

## October 31, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,718.06 |
| 015 | CLOSING LEDGER BALANCE | 9,793.90 |
| 040 | OPENING AVAILABLE BALANCE | 9,793.90 |
| 100 | TOTAL CREDITS | 700,075.84 |
| 400 | TOTAL DEBITS | 700,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022103100093295 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 700,075.84

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 700,075.84**

**ACCOUNT DEBITS**

495 TRN2022103101236645 IMAD: 1031G1B76E2C002056 026001122 U.S.BANK NATIONAL *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 BBK=A/091000022 U.S .BANK NATIONAL ASSOCIATION INTERNATIONAL ACCOUNT 601 2ND AVENUE ST., ( MPFP1302) MINNEAPOLIS, MN. 55402-4302 BNF=/153795219051 SNAKE RIVER TRUST SENT TO FRB AT 15:20 CT ON 10*31*22 — 450,000.00

# Daily Statement - Detail

**Information Reported On: Nov 17, 2022 at 8:12 CT As Of: Oct 03, 2022 - Oct 31, 2022**

---

**October 31, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20221031O0014796 Value Date Of 10-31-2022<br>1 DAY @ 1.3000% | INVEST W CAYMAN | 250,000.00 |
| | **TOTALS FOR ACCOUNT: 26910020010** | **DEBIT COUNT: 2** | **$ 700,000.00** |

---

| | | |
|---|---|---|
| **REPORT TOTAL CREDITS:** | **4** | **$ 2,400,093.90** |
| **REPORT TOTAL DEBITS:** | **6** | **$ 2,400,400.00** |

# Daily Statement - Detail

**Information Reported On: Dec 2, 2022 at 13:23 CT As Of: Nov 01, 2022 - Nov 30, 2022**

---

## November 01, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,793.90 |
| 015 | CLOSING LEDGER BALANCE | 9,802.93 |
| 040 | OPENING AVAILABLE BALANCE | 9,802.93 |
| 100 | TOTAL CREDITS | 250,009.03 |
| 400 | TOTAL DEBITS | 250,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022110100147399 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 250,009.03

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 250,009.03**

**ACCOUNT DEBITS**

691 Our TRN Number - 20221101O00013483 Value Date Of 11-01-2022 INVEST W CAYMAN 1 DAY @ 1.3000% — 250,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 250,000.00**

---

## November 02, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,802.93 |
| 015 | CLOSING LEDGER BALANCE | 9,811.96 |
| 040 | OPENING AVAILABLE BALANCE | 9,811.96 |
| 100 | TOTAL CREDITS | 250,009.03 |
| 400 | TOTAL DEBITS | 250,000.00 |

**ACCOUNT CREDITS**

206 FUND TRF#2022110200100696 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 — 250,009.03

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 250,009.03**

**ACCOUNT DEBITS**

691 Our TRN Number - 20221102O00013324 Value Date Of 11-02-2022 INVEST W CAYMAN 1 DAY @ 1.3000% — 250,000.00

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 250,000.00**

---

## November 03, 2022

# Daily Statement - Detail

**Information Reported On: Dec 2, 2022 at 13:23 CT As Of: Nov 01, 2022 - Nov 30, 2022**

## November 03, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,811.96 |
| 015 | CLOSING LEDGER BALANCE | 9,820.99 |
| 040 | OPENING AVAILABLE BALANCE | 9,820.99 |
| 100 | TOTAL CREDITS | 250,009.03 |
| 400 | TOTAL DEBITS | 250,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022110300091497 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 250,009.03 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 250,009.03**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 691 | Our TRN Number - 20221103O0013078 Value Date Of 11-03-2022 INVEST W CAYMAN 1 DAY @ 1.5000% | 250,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 250,000.00**

---

## November 04, 2022

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,820.99 |
| 015 | CLOSING LEDGER BALANCE | 9,831.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,831.41 |
| 100 | TOTAL CREDITS | 250,010.42 |
| 400 | TOTAL DEBITS | 250,000.00 |

**ACCOUNT CREDITS**

| | | |
|---|---|---|
| 206 | FUND TRF#2022110400105892 INTERN 026001122 *FTR* ORG=D/010117020245/ THE NORTHERN TRUST COMPANY CAYMAN ISLAND BRANCH P.O. BOX 92908 GRAND CAYMAN ISLANDS BBI=RETURN OF INVESTMENT BNF=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 | 250,010.42 |

**TOTALS FOR ACCOUNT: 26910020010 CREDIT COUNT: 1 $ 250,010.42**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 495 | TRN2022110401124251 IMAD: 1104G1B76E2C001641 026001122 JPMORGAN CHASE BAN *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 ORG=/26910020010 CA MSHAFT CAPITAL FUND LP 950 BRICKELL BAY DR. #5107 MIAMI FL 33131 USA OBI=ABA # - 021000021 BBK=A/021000021 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 BNF=/000000741806894 CAMSHAFT CAPITAL FUND, LP SENT TO FRB AT 15:35 CT ON 11*04*22 | 250,000.00 |

# Daily Statement - Detail

**Information Reported On: Dec 2, 2022 at 13:23 CT As Of: Nov 01, 2022 - Nov 30, 2022**

**November 04, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | | |
|---|---|---|---|
| TOTALS FOR ACCOUNT: | 26910020010 | DEBIT COUNT: 1 | $ 250,000.00 |

**November 07, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,831.41 |
| 015 | CLOSING LEDGER BALANCE | 9,831.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,831.41 |

**November 08, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,831.41 |
| 015 | CLOSING LEDGER BALANCE | 9,831.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,831.41 |

**November 09, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,831.41 |
| 015 | CLOSING LEDGER BALANCE | 9,831.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,831.41 |

**November 10, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,831.41 |
| 015 | CLOSING LEDGER BALANCE | 9,831.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,831.41 |

**November 14, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,831.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |
| 400 | TOTAL DEBITS | 260.00 |

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20221114M0009831 Value Date Of 11-14-2022 MONTHLY | 269100 FEE 10-22 | 260.00 |

# Daily Statement - Detail

**Information Reported On: Dec 2, 2022 at 13:23 CT As Of: Nov 01, 2022 - Nov 30, 2022**

---

**November 14, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 260.00**

---

**November 15, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

---

**November 16, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

---

**November 17, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

---

**November 18, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

---

**November 21, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

---

**November 22, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |

# Daily Statement - Detail

**Information Reported On: Dec 2, 2022 at 13:23 CT As Of: Nov 01, 2022 - Nov 30, 2022**

**November 22, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**November 23, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**November 25, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**November 28, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**November 29, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**November 30, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

| | | |
|---|---|---|
| **REPORT TOTAL CREDITS:** | **4** | **$ 1,000,037.51** |
| **REPORT TOTAL DEBITS:** | **5** | **$ 1,000,260.00** |

Northern Trust | Treasury Passport

# Daily Statement - Detail

**Information Reported On: Jan 4, 2023 at 8:00 CT As Of: Dec 01, 2022 - Dec 30, 2022**

**December 01, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**December 02, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**December 05, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**December 06, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**December 07, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**December 08, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

**December 09, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |

# Daily Statement - Detail

**Information Reported On: Jan 4, 2023 at 8:00 CT As Of: Dec 01, 2022 - Dec 30, 2022**

---

**December 09, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

---

**December 12, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,571.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,571.41 |

---

**December 13, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,571.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |
| 400 | TOTAL DEBITS | 250.00 |

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20221213M0009549 Value Date Of 12-13-2022 MONTHLY | 269100 FEE 11-22 | 250.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 250.00**

---

**December 14, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

---

**December 15, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

---

**December 16, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

---

# Daily Statement - Detail

**Information Reported On: Jan 4, 2023 at 8:00 CT As Of: Dec 01, 2022 - Dec 30, 2022**

**December 19, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

**December 20, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

**December 21, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

**December 22, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

**December 23, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

**December 27, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

**December 28, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |

# Daily Statement - Detail

**Information Reported On: Jan 4, 2023 at 8:00 CT As Of: Dec 01, 2022 - Dec 30, 2022**

**December 28, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

**December 29, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

**December 30, 2022**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

| | | |
|---|---|---|
| REPORT TOTAL CREDITS: | | |
| REPORT TOTAL DEBITS: | 1 | $ 250.00 |

# Daily Statement - Detail

**Information Reported On: Feb 9, 2023 at 2:29 CT As Of: Jan 03, 2023 - Jan 31, 2023**

### January 03, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

### January 04, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

### January 05, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

### January 06, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

### January 09, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

### January 10, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

### January 11, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |

# Daily Statement - Detail

**Information Reported On: Feb 9, 2023 at 2:29 CT As Of: Jan 03, 2023 - Jan 31, 2023**

---

**January 11, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

---

**January 12, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,321.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,321.41 |

---

**January 13, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,321.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |
| 400 | TOTAL DEBITS | 200.00 |

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20230113M0011119 Value Date Of 01-13-2023 MONTHLY | 269100 FEE 12-22 | 200.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 200.00**

---

**January 17, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

---

**January 18, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

---

**January 19, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

---

# Daily Statement - Detail

**Information Reported On: Feb 9, 2023 at 2:29 CT As Of: Jan 03, 2023 - Jan 31, 2023**

## January 20, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

## January 23, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

## January 24, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

## January 25, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

## January 26, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

## January 27, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

## January 30, 2023

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |

# Daily Statement - Detail

**Information Reported On: Feb 9, 2023 at 2:29 CT As Of: Jan 03, 2023 - Jan 31, 2023**

**January 30, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

**January 31, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

| | | |
|---|---|---|
| **REPORT TOTAL CREDITS:** | | |
| **REPORT TOTAL DEBITS:** | **1** | **$ 200.00** |

# Daily Statement - Detail

**Information Reported On: Mar 3, 2023 at 4:08 CT As Of: Feb 01, 2023 - Feb 28, 2023**

**February 01, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

**February 02, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

**February 03, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

**February 06, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

**February 07, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

**February 08, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

**February 09, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |

# Daily Statement - Detail

**Information Reported On: Mar 3, 2023 at 4:08 CT As Of: Feb 01, 2023 - Feb 28, 2023**

---

**February 09, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

---

**February 10, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 9,121.41 |
| 040 | OPENING AVAILABLE BALANCE | 9,121.41 |

---

**February 13, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 9,121.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |
| 400 | TOTAL DEBITS | 200.00 |

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20230213M0008821 Value Date Of 02-13-2023 MONTHLY | 269100 FEE 01-23 | 200.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 200.00**

---

**February 14, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

---

**February 15, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

---

**February 16, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

---

Northern Trust | Treasury Passport

# Daily Statement - Detail

**Information Reported On: Mar 3, 2023 at 4:08 CT As Of: Feb 01, 2023 - Feb 28, 2023**

**February 17, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

**February 21, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

**February 22, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

**February 23, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

**February 24, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

**February 27, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

**February 28, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |

# Daily Statement - Detail

**Information Reported On: Mar 3, 2023 at 4:08 CT As Of: Feb 01, 2023 - Feb 28, 2023**

**February 28, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 015 | CLOSING LEDGER BALANCE | 8,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 8,921.41 |

| | | |
|---|---|---|
| **REPORT TOTAL CREDITS:** | | |
| **REPORT TOTAL DEBITS:** | **1** | **$ 200.00** |

# Daily Statement - Detail

**Information Reported On: Apr 5, 2023 at 3:44 CT     As Of: Mar 01, 2023 - Mar 31, 2023**

## March 01, 2023

**BANK: NTI     ACCOUNT: 26910020010     USD     CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 8,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,921.41 |
| 100 | TOTAL CREDITS | 80,000.00 |

**ACCOUNT CREDITS**

195 TRN2023030101128387 IMAD: 0301B1QGC07C01345903011244FT01026001122 ID=3638633060ES JPMORGAN CHASE BAN *FTR* ORG=A/021000021 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 ORG=/741806894 CAMSHAFT CAPITAL FUND, LP 1685 0 COLLINS AVE UNIT 112408 SUNNY ISLES BEACH FL 33160-4238 US OBI=TRANSFER FOR REDEMPTIONS SRF=3638633060ES ORF=PVB OF 23/03/01 BBK=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUG UAY CPM 11300 BNF=/26910020010 CAMSHAFT CAPITAL FUND LP 950 BRICKELL BAY DR 5107 MIAMI FL 33131 US RECEIVED FROM FRB AT 14:20 CT ON 03*01*23 — 80,000.00

**TOTALS FOR ACCOUNT: 26910020010     CREDIT COUNT: 1     $ 80,000.00**

## March 02, 2023

**BANK: NTI     ACCOUNT: 26910020010     USD     CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,921.41 |

## March 03, 2023

**BANK: NTI     ACCOUNT: 26910020010     USD     CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,921.41 |

## March 06, 2023

**BANK: NTI     ACCOUNT: 26910020010     USD     CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,921.41 |

## March 07, 2023

**BANK: NTI     ACCOUNT: 26910020010     USD     CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,921.41 |

# Daily Statement - Detail

**Information Reported On: Apr 5, 2023 at 3:44 CT As Of: Mar 01, 2023 - Mar 31, 2023**

---

**March 08, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,921.41 |

---

**March 09, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,921.41 |

---

**March 10, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,921.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,921.41 |

---

**March 13, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,921.41 |
| 015 | CLOSING LEDGER BALANCE | 88,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,721.41 |
| 400 | TOTAL DEBITS | 200.00 |

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20230313M0009609 Value Date Of 03-13-2023 MONTHLY | 269100 FEE 02-23 | 200.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 200.00**

---

**March 14, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,721.41 |
| 015 | CLOSING LEDGER BALANCE | 88,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,721.41 |

---

**March 15, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,721.41 |

**Northern Trust** **Treasury Passport**

# Daily Statement - Detail

**Information Reported On: Apr 5, 2023 at 3:44 CT As Of: Mar 01, 2023 - Mar 31, 2023**

---

**March 15, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 015 | CLOSING LEDGER BALANCE | 88,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 88,721.41 |

---

**March 16, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 88,721.41 |
| 015 | CLOSING LEDGER BALANCE | 48,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 48,721.41 |
| 400 | TOTAL DEBITS | 40,000.00 |

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 495 | TRN2023031600864177 IMAD: 0316G1B76E2C001199 026001122 JPMORGAN CHASE BAN *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 OBI=REDEMPTION CAMS HAFT FUND IBK=A/021000021 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 BBK=S/CHASUS33 JPMORGAN CHASE BANK, N.A. NEW YORK,US BNF=/756260565 JAMES M. MILLIRON SENT TO FRB AT 13:59 CT ON 03*16*23 | 25,000.00 |
| 495 | TRN2023031600864179 IMAD: 0316G1B76E2C001315 026001122 JPMORGAN CHASE BAN *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 OBI=REDEMPTION CAMS HAFT FUND IBK=A/021000021 JPMORGAN CHASE BANK ONE NEW YORK PLAZA FIFTH FLOOR NEW YORK, NEW YORK 10081 BBK=S/CHASUS33 JPMORGAN CHASE BANK, N.A. NEW YORK,US BNF=/631730386 CHRISTOPHER R SUAREZ P.A. SENT TO FRB AT 14:35 CT ON 03*16*23 | 15,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 2 $ 40,000.00**

---

**March 17, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 48,721.41 |
| 015 | CLOSING LEDGER BALANCE | 48,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 48,721.41 |

---

**March 20, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 48,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |
| 400 | TOTAL DEBITS | 10,000.00 |

**ACCOUNT DEBITS**

# Daily Statement - Detail

**Information Reported On: Apr 5, 2023 at 3:44 CT As Of: Mar 01, 2023 - Mar 31, 2023**

**March 20, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 495 | TRN2023032001263998 IMAD: 0320G1B76E2C002050 026001122 WELLS FARGO BANK, *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 OBI=REDEMPTION CAMS HAFT IBK=A/121000248 WELLS FARGO BANK, NA SAN FRANCISCO, CA BBK=S/WFBIUS6S WELLS FARGO BANK, N.A. SAN FRANCISCO,US BNF=/7667125186 DANIEL MAHJOURI SENT TO FRB AT 17:07 CT ON 03*20*23 | 10,000.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 10,000.00**

**March 21, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**March 22, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**March 23, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**March 24, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**March 27, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |

# Daily Statement - Detail

**Information Reported On: Apr 5, 2023 at 3:44 CT As Of: Mar 01, 2023 - Mar 31, 2023**

**March 27, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**March 28, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**March 29, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**March 30, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**March 31, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

| | | |
|---|---|---|
| **REPORT TOTAL CREDITS:** | **1** | **$ 80,000.00** |
| **REPORT TOTAL DEBITS:** | **4** | **$ 50,200.00** |

Northern Trust Treasury Passport

# Daily Statement - Detail

**Information Reported On: Jun 6, 2023 at 5:23 CT As Of: Apr 03, 2023 - Apr 28, 2023**

**April 03, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**April 04, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**April 05, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**April 06, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**April 07, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**April 10, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

**April 11, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |

Northern Trust — Treasury Passport

# Daily Statement - Detail

**Information Reported On: Jun 6, 2023 at 5:23 CT As Of: Apr 03, 2023 - Apr 28, 2023**

---

**April 11, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

---

**April 12, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,721.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,721.41 |

---

**April 13, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,721.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |
| 400 | TOTAL DEBITS | 240.00 |

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20230413M0009461 Value Date Of 04-13-2023 MONTHLY | 269100 FEE 03-23 | 240.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 240.00**

---

**April 14, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 17, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 18, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

# Daily Statement - Detail

**Information Reported On: Jun 6, 2023 at 5:23 CT As Of: Apr 03, 2023 - Apr 28, 2023**

---

**April 19, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 20, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 21, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 24, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 25, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 26, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 27, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |

# Daily Statement - Detail

**Information Reported On: Jun 6, 2023 at 5:23 CT As Of: Apr 03, 2023 - Apr 28, 2023**

---

**April 27, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

**April 28, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

---

| | | |
|---|---|---|
| **REPORT TOTAL CREDITS:** | | |
| **REPORT TOTAL DEBITS:** | **1** | **$ 240.00** |

# Daily Statement - Detail

**Information Reported On: Jun 20, 2023 at 7:17 CT As Of: May 01, 2023 - May 31, 2023**

**May 01, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

**May 02, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

**May 03, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

**May 04, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

**May 05, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

**May 08, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

**May 09, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |

# Daily Statement - Detail

**Information Reported On: Jun 20, 2023 at 7:17 CT As Of: May 01, 2023 - May 31, 2023**

**May 09, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

**May 10, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,481.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,481.41 |

**May 11, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,481.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |
| 400 | TOTAL DEBITS | 200.00 |

**ACCOUNT DEBITS**

| | | | |
|---|---|---|---|
| 691 | Our TRN Number - 20230511M0009279 Value Date Of 05-11-2023 MONTHLY | 269100 FEE 04-23 | 200.00 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 200.00**

**May 12, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

**May 15, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

**May 16, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

# Daily Statement - Detail

**Information Reported On: Jun 20, 2023 at 7:17 CT As Of: May 01, 2023 - May 31, 2023**

**May 17, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

**May 18, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

**May 19, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

**May 22, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

**May 23, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

**May 24, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

**May 25, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |

Northern Trust | Treasury Passport

# Daily Statement - Detail

**Information Reported On: Jun 20, 2023 at 7:17 CT As Of: May 01, 2023 - May 31, 2023**

---

**May 25, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 015 | CLOSING LEDGER BALANCE | 38,281.41 |
| 040 | OPENING AVAILABLE BALANCE | 38,281.41 |

---

**May 26, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 38,281.41 |
| 015 | CLOSING LEDGER BALANCE | 6,338.04 |
| 040 | OPENING AVAILABLE BALANCE | 6,338.04 |
| 400 | TOTAL DEBITS | 31,943.37 |

**ACCOUNT DEBITS**

| | | |
|---|---|---|
| 495 | TRN2023052601094544 IMAD: 0526G1B76E2C001937 026001122 BANK OF AMERICA N. *FTR* ORG=D/026910020010/ CAMSHAFT CAPITAL FUND LP C/O APEX URUGUAY WTC FREE ZONE DRIVE LUIS BONAVITA 1297 SUITE 1412 MONTEVIDEO URUGUAY CPM 11300 OBI=REDEMPTION CAMS HAFT- 1 MARCH 23 IBK=A/026009593 BANK OF AMERICA N.A. 335 MADISON AVENUE NEW YORK, N.Y. 10017 BBK=S/BOFAUS3N BANK OF AMERICA, N.A. NEW YORK,US BNF=/229054245391 LBS INTL AND CONSULTING INC 4012 N OCEAN BLVD FORT LAUDERDALE FL 33308 SENT TO FRB AT 15:22 C T ON 05*26*23 | 31,943.37 |

**TOTALS FOR ACCOUNT: 26910020010 DEBIT COUNT: 1 $ 31,943.37**

---

**May 30, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 6,338.04 |
| 015 | CLOSING LEDGER BALANCE | 6,338.04 |
| 040 | OPENING AVAILABLE BALANCE | 6,338.04 |

---

**May 31, 2023**

**BANK: NTI ACCOUNT: 26910020010 USD CAMSHAFT CAPITAL FUND LP**

| | | |
|---|---|---|
| 010 | OPENING LEDGER BALANCE | 6,338.04 |
| 015 | CLOSING LEDGER BALANCE | 6,338.04 |
| 040 | OPENING AVAILABLE BALANCE | 6,338.04 |

---

| | | |
|---|---|---|
| **REPORT TOTAL CREDITS:** | | |
| **REPORT TOTAL DEBITS:** | **2** | **$ 32,143.37** |



Confidential

CAMSHAFT0001622

A2162

# Exhibit 6

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 06/30/2022



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
936 SW 1ST AVE # 1086
MIAMI FL 33130-4520

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $2,607,845.77 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/11/2022 | Beginning Balance | $0.00 |
| | 2 Credit(s) This Period | $3,607,845.77 |
| | 1 Debit(s) This Period | $1,000,000.00 |
| 06/30/2022 | Ending Balance | $2,607,845.77 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/10/2022 | WIRE IN T:1605 FED # 002372<br>CAMSHAFT CAPITAL FUND LP | $2,607,845.77 |
| 06/30/2022 | WIRE IN T:1642 FED # 003585 | $1,000,000.00 |

EQUAL HOUSING LENDER Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ____________

TOTAL: $ ____________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ____________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ____________

SUB-TOTAL: $ ____________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 06/30/2022



## COMMERCIAL ANALYSIS-1211099286 (continued)

Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| | CONTINENTAL STOCK TRANSFER & T | |
| | | 2 item(s) totaling $3,607,845.77 |

Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/27/2022 | WIRE OUT T:1554 FED # 003719<br>CONTINENTAL STOCK TRANSFER & T | $1,000,000.00 |
| | | 1 item(s) totaling $1,000,000.00 |

Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/10/2022 | $2,607,845.77 | 06/27/2022 | $1,607,845.77 | 06/30/2022 | $2,607,845.77 |

Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 06/30/2022



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 07/31/2022



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
936 SW 1ST AVE # 1086
MIAMI FL 33130-4520

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $8,031.68 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | Beginning Balance | $2,607,845.77 |
| | 1 Credit(s) This Period | $554.79 |
| | 3 Debit(s) This Period | $2,600,368.88 |
| 07/31/2022 | Ending Balance | $8,031.68 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | WIRE IN T:1201 FED # 001402<br>SEAN P TEELING | $554.79 |

1 item(s) totaling $554.79

Member FDIC
EQUAL HOUSING LENDER

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ____________

TOTAL: $ ____________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ____________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ____________

SUB-TOTAL: $ ____________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 07/31/2022



## COMMERCIAL ANALYSIS-1211099286 (continued)

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/11/2022 | MTHLY ANALYSIS CHARGE | $368.88 |
| | | 1 item(s) totaling $368.88 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | WIRE OUT T:1630 FED # 005262<br>LBS INTERNATIONAL AND CONSULTI | $350,000.00 |
| 07/11/2022 | WIRE OUT T:0905 FED # 000782<br>CAMSHAFT CAPITAL FUND LP | $2,250,000.00 |
| | | 2 item(s) totaling $2,600,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/30/2022 | $2,607,845.77 | 07/01/2022 | $2,258,400.56 | 07/11/2022 | $8,031.68 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 07/31/2022



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

## Statement Ending 08/31/2022



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
936 SW 1ST AVE # 1086
MIAMI FL 33130-4520

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $8,031.68 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2022 | Beginning Balance | $8,031.68 |
| | 1 Credit(s) This Period | $332.64 |
| | 1 Debit(s) This Period | $332.64 |
| 08/31/2022 | Ending Balance | $8,031.68 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/24/2022 | REFUND JULY AA FEE | $332.64 |
| | | 1 item(s) totaling $332.64 |

Member FDIC
EQUAL HOUSING LENDER

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ____________

TOTAL: $ ____________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ____________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ____________

SUB-TOTAL: $ ____________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 08/31/2022



## COMMERCIAL ANALYSIS-1211099286 (continued)

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/10/2022 | MTHLY ANALYSIS CHARGE | $332.64 |
| | | 1 item(s) totaling $332.64 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/31/2022 | $8,031.68 | 08/10/2022 | $7,699.04 | 08/24/2022 | $8,031.68 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 08/31/2022



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 09/30/2022



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
936 SW 1ST AVE # 1086
MIAMI FL 33130-4520

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $127,813.68 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | Beginning Balance | $8,031.68 |
| | 1 Credit(s) This Period | $120,000.00 |
| | 1 Debit(s) This Period | $218.00 |
| 09/30/2022 | Ending Balance | $127,813.68 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/30/2022 | WIRE IN T:0706 FED # 000295<br>CAMSHAFT CAPITAL FUND, LP | $120,000.00 |
| | | 1 item(s) totaling $120,000.00 |

Equal Housing Lender Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ____________

TOTAL: $ ____________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ____________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ____________

SUB-TOTAL: $ ____________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 09/30/2022



## COMMERCIAL ANALYSIS-1211099286 (continued)

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/12/2022 | MTHLY ANALYSIS CHARGE | $218.00 |
| | | 1 item(s) totaling $218.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/31/2022 | $8,031.68 | 09/12/2022 | $7,813.68 | 09/30/2022 | $127,813.68 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 09/30/2022



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

## Statement Ending 10/31/2022



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
936 SW 1ST AVE # 1086
MIAMI FL 33130-4520

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $127,581.40 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2022 | Beginning Balance | $127,813.68 |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $232.28 |
| 10/31/2022 | Ending Balance | $127,581.40 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 10/11/2022 | MTHLY ANALYSIS CHARGE | $232.28 |
| | | 1 item(s) totaling $232.28 |

Equal Housing Lender · Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $______

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $______

TOTAL: $______

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $______

BALANCE: $______

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $______

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $______

SUB-TOTAL: $______

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $______

BALANCE: $______

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 10/31/2022



## COMMERCIAL ANALYSIS-1211099286 (continued)

Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 09/30/2022 | $127,813.68 | 10/11/2022 | $127,581.40 |

Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 10/31/2022



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 11/30/2022



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
936 SW 1ST AVE # 1086
MIAMI FL 33130-4520

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |


## NSF Representments

Once an item is returned unpaid, some merchants may represent the item for payment again which may result in additional per item NSF fees to be charged if sufficient funds are not available at the time of representment. There is not a limit on the number of times a merchant can represent a returned item for payment. Please maintain account oversight to avoid additional fees.

Texas Capital Bank


## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $63,687.37 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | Beginning Balance | $127,581.40 |
| | 0 Credit(s) This Period | $0.00 |
| | 6 Debit(s) This Period | $63,894.03 |
| 11/30/2022 | Ending Balance | $63,687.37 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 11/10/2022 | MTHLY ANALYSIS CHARGE | $200.78 |
| | | 1 item(s) totaling $200.78 |

EQUAL HOUSING LENDER
Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ____________

TOTAL: $ ____________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ____________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ____________

SUB-TOTAL: $ ____________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 11/30/2022



## COMMERCIAL ANALYSIS-1211099286 (continued)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | WIRE OUT T:1058 FED # 001173<br>Hyde & Union Content, LLC-6689 | $375.00 |
| 11/01/2022 | WIRE OUT T:1058 FED # 001278<br>Winston & Strawn LLP | $7,110.90 |
| 11/15/2022 | WIRE OUT T:1133 FED # 001523<br>Juan Carlos Garcia | $4,000.00 |
| 11/15/2022 | WIRE OUT T:1211 FED # 002243<br>Apex Fund and Custody Services | $47,707.35 |
| 11/22/2022 | WIRE OUT T:0610 FED # 000367<br>Drawbridge Partners, LLC | $4,500.00 |
| | | 5 item(s) totaling $63,693.25 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2022 | $127,581.40 | 11/10/2022 | $119,894.72 | 11/22/2022 | $63,687.37 |
| 11/01/2022 | $120,095.50 | 11/15/2022 | $68,187.37 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 11/30/2022



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 12/31/2022



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
16850 COLLINS AVE # 112408
SUNNY ISLES BEACH FL 33160-4238

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |


## NSF Representments

Once an item is returned unpaid, some merchants may represent the item for payment again which may result in additional per item NSF fees to be charged if sufficient funds are not available at the time of representment. There is not a limit on the number of times a merchant can represent a returned item for payment. Please maintain account oversight to avoid additional fees.

Texas Capital Bank


## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $58,369.83 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2022 | Beginning Balance | $63,687.37 |
| | 0 Credit(s) This Period | $0.00 |
| | 2 Debit(s) This Period | $5,317.54 |
| 12/31/2022 | Ending Balance | $58,369.83 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 12/12/2022 | MTHLY ANALYSIS CHARGE | $317.54 |
| | | 1 item(s) totaling $317.54 |

EQUAL HOUSING LENDER
Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ____________

TOTAL: $ ____________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ____________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ____________

SUB-TOTAL: $ ____________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 12/31/2022



## COMMERCIAL ANALYSIS-1211099286 (continued)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 12/15/2022 | WIRE OUT T:0934 FED # 000728<br>Grassi & Co. | $5,000.00 |
| | | 1 item(s) totaling $5,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/30/2022 | $63,687.37 | 12/12/2022 | $63,369.83 | 12/15/2022 | $58,369.83 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082



THIS PAGE LEFT INTENTIONALLY BLANK

**Texas Capital Bank**
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 01/31/2023



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
16850 COLLINS AVE # 112408
SUNNY ISLES BEACH FL 33160-4238

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |






## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $24,257.20 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2023 | Beginning Balance | $58,369.83 |
| | 0 Credit(s) This Period | $0.00 |
| | 9 Debit(s) This Period | $34,112.63 |
| 01/31/2023 | Ending Balance | $24,257.20 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 01/10/2023 | MTHLY ANALYSIS CHARGE | $246.88 |
| | | 1 item(s) totaling $246.88 |

EQUAL HOUSING LENDER
Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ____________

TOTAL: $ ____________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ____________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ____________

SUB-TOTAL: $ ____________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 01/31/2023



## COMMERCIAL ANALYSIS-1211099286 (continued)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/12/2023 | WIRE OUT T:1340 FED # 002100 Juan Carlos Garcia | $2,000.00 |
| 01/12/2023 | WIRE OUT T:1340 FED # 002099 Juan Carlos Garcia | $4,000.00 |
| 01/26/2023 | WIRE OUT T:0917 FED # 000520 Winston & Strawn LLP | $1,370.70 |
| 01/26/2023 | WIRE OUT T:0918 FED # 000522 Winston & Strawn LLP | $1,811.70 |
| 01/26/2023 | WIRE OUT T:0917 FED # 000518 Winston & Strawn LLP | $1,822.50 |
| 01/26/2023 | WIRE OUT T:0916 FED # 000516 Winston & Strawn LLP | $2,089.80 |
| 01/26/2023 | WIRE OUT T:0918 FED # 000524 Winston & Strawn LLP | $4,765.45 |
| 01/26/2023 | WIRE OUT T:0917 FED # 000521 Winston & Strawn LLP | $16,005.60 |
| | | 8 item(s) totaling $33,865.75 |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 12/31/2022 | $58,369.83 | 01/12/2023 | $52,122.95 |
| 01/10/2023 | $58,122.95 | 01/26/2023 | $24,257.20 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 01/31/2023



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 02/28/2023



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
16850 COLLINS AVE # 112408
SUNNY ISLES BEACH FL 33160-4238

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $28,961.89 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | Beginning Balance | $24,257.20 |
| | 2 Credit(s) This Period | $60,000.00 |
| | 7 Debit(s) This Period | $55,295.31 |
| 02/28/2023 | Ending Balance | $28,961.89 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 02/03/2023 | WIRE FROM<br>CAMSHAFT CAPITAL FUND, LP<br>303400072352 | $30,000.00 |
| 02/28/2023 | WIRE FROM | $30,000.00 |

Member FDIC
EQUAL HOUSING LENDER

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $________

TOTAL: $________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $________

BALANCE: $________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $________

SUB-TOTAL: $________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $________

BALANCE: $________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 02/28/2023



## COMMERCIAL ANALYSIS-1211099286 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| | CAMSHAFT CAPITAL FUND, LP<br>305900149247 | |
| | | 2 item(s) totaling $60,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 02/10/2023 | MTHLY ANALYSIS CHARGE | $394.31 |
| 02/27/2023 | WIRE TO<br>DELOITTE & TOUCHE LLP<br>305800141631 | $20,301.00 |
| 02/28/2023 | WIRE TO<br>MMB CONSULTING LLC<br>305900151374 | $10,000.00 |
| | | 3 item(s) totaling $30,695.31 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | WIRE OUT T:1338 FED # 001876<br>Juan Carlos Garcia | $4,000.00 |
| 02/01/2023 | WIRE OUT T:1351 FED # 001911<br>Deloitte & Touche LLP | $8,500.00 |
| 02/10/2023 | WIRE OUT T:0645 FED # 000539<br>Hyde & Union Content, LLC-6689 | $2,100.00 |
| 02/10/2023 | WIRE OUT T:1123 FED # 001108<br>MMB Consulting LLC | $10,000.00 |
| | | 4 item(s) totaling $24,600.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/31/2023 | $24,257.20 | 02/03/2023 | $41,757.20 | 02/27/2023 | $8,961.89 |
| 02/01/2023 | $11,757.20 | 02/10/2023 | $29,262.89 | 02/28/2023 | $28,961.89 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 02/28/2023



THIS PAGE LEFT INTENTIONALLY BLANK

**Texas Capital Bank**
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 03/31/2023



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
16850 COLLINS AVE # 112408
SUNNY ISLES BEACH FL 33160-4238

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $14,561.16 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2023 | Beginning Balance | $28,961.89 |
| | 0 Credit(s) This Period | $0.00 |
| | 3 Debit(s) This Period | $14,400.73 |
| 03/31/2023 | Ending Balance | $14,561.16 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 03/10/2023 | WIRE TO<br>JUAN CARLOS GARCIA<br>306900194699 | $4,000.00 |
| 03/10/2023 | WIRE TO | $10,000.00 |

EQUAL HOUSING LENDER Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ________

TOTAL: $ ________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ________

BALANCE: $ ________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ________

SUB-TOTAL: $ ________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ________

BALANCE: $ ________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 03/31/2023



## COMMERCIAL ANALYSIS-1211099286 (continued)

Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| | MMB CONSULTING LLC 306900194609 | |
| 03/10/2023 | MTHLY ANALYSIS CHARGE | $400.73 |
| | | 3 item(s) totaling $14,400.73 |

Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 02/28/2023 | $28,961.89 | 03/10/2023 | $14,561.16 |

Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 03/31/2023



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 04/30/2023



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
16850 COLLINS AVE # 112408
SUNNY ISLES BEACH FL 33160-4238

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $23,611.55 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2023 | Beginning Balance | $14,561.16 |
| | 2 Credit(s) This Period | $130,000.00 |
| | 9 Debit(s) This Period | $120,949.61 |
| 04/30/2023 | Ending Balance | $23,611.55 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/05/2023 | WIRE FROM<br>CAMSHAFT CAPITAL FUND, LP<br>309500306526 | $100,000.00 |
| 04/18/2023 | WIRE FROM | $30,000.00 |

Equal Housing Lender
Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $ ____________

TOTAL: $ ____________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $ ____________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $ ____________

SUB-TOTAL: $ ____________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $ ____________

BALANCE: $ ____________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 04/30/2023



## COMMERCIAL ANALYSIS-1211099286 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| | CAMSHAFT CAPITAL FUND, LP<br>310800361840 | |
| | | 2 item(s) totaling $130,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/10/2023 | WIRE TO<br>HYDE & UNION CONTENT, LLC-6689<br>310000325447 | $1,050.00 |
| 04/10/2023 | WIRE TO<br>JUAN CARLOS GARCIA<br>310000325503 | $4,000.00 |
| 04/10/2023 | WIRE TO<br>DRAWBRIDGE PARTNERS, LLC<br>310000325506 | $2,500.00 |
| 04/10/2023 | WIRE TO<br>APEX FUND AND CUSTODY SERVICES<br>310000325448 | $75,000.00 |
| 04/10/2023 | WIRE TO<br>MMB CONSULTING LLC<br>310000325502 | $10,000.00 |
| 04/10/2023 | MTHLY ANALYSIS CHARGE | $295.61 |
| 04/21/2023 | WIRE TO<br>INCEPTIV LAW, INC.<br>311100378874 | $2,585.00 |
| 04/21/2023 | WIRE TO<br>DRAWBRIDGE PARTNERS, LLC<br>311100378836 | $4,500.00 |
| 04/21/2023 | WIRE TO<br>DELOITTE & TOUCHE LLP<br>311100379762 | $21,019.00 |
| | | 9 item(s) totaling $120,949.61 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/31/2023 | $14,561.16 | 04/10/2023 | $21,715.55 | 04/21/2023 | $23,611.55 |
| 04/05/2023 | $114,561.16 | 04/18/2023 | $51,715.55 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 04/30/2023



THIS PAGE LEFT INTENTIONALLY BLANK

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

# Statement Ending 05/31/2023



RETURN SERVICE REQUESTED

CAMSHAFT CAPITAL FUND LP
16850 COLLINS AVE # 112408
SUNNY ISLES BEACH FL 33160-4238

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Texas Capital Bank |
| Phone Number | (877) TEX-BANK (839.2265) |
| Mailing Address | 2350 Lakeside Blvd Ste 800<br>Richardson, Texas 75082 |
| Online Access | www.texascapitalbank.com |




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | 1211099286 | $1,677.21 |

## COMMERCIAL ANALYSIS-1211099286

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | Beginning Balance | $23,611.55 |
| | 0 Credit(s) This Period | $0.00 |
| | 4 Debit(s) This Period | $21,934.34 |
| 05/31/2023 | Ending Balance | $1,677.21 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 05/02/2023 | WIRE TO<br>JUAN CARLOS GARCIA<br>312200433829 | $4,000.00 |
| 05/02/2023 | WIRE TO | $10,000.00 |

EQUAL HOUSING LENDER Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT.**

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT:**

BANK BALANCE SHOWN ON THIS STATEMENT: $__________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT: $__________

TOTAL: $__________

SUBTRACT – (IF ANY) CHECKS OUTSTANDING: $__________

BALANCE: $__________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK:**

CHECKBOOK BALANCE AT STATEMENT DATE: $__________

SUBTRACT – (IF ANY) ACTIVITY CHARGE: $__________

SUB-TOTAL: $__________

SUBTRACT – (IF ANY) OTHER BANK CHARGES: $__________

BALANCE: $__________

SHOULD AGREE WITH YOUR STATEMENT BALANCE

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**TERMS GOVERNING ACCOUNTS**

Deposit in or presentment to the Bank of any item for a customer account shall constitute the customer's consent to the terms hereof with respect to the account and all items deposited therein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code-Bank Deposits & Collection (of Texas), as from time to time amended or as varied by the agreements permitted by that statute, including those hereinafter set out.

Receipt from others or items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefor.

The account shall at all times be subject to service charges according to the practice of the Bank prevailing at the time. When the Bank deems such action proper, the Bank may require that the account be closed. The provisions hereof shall control, in the event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing this statement Terms Governing Accounts, incorporating the change. The new Terms Governing Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

Please examine this statement and enclosed items at once. Report the loss or theft of any checks issued for this account immediately. If no error is reported within 30 days, this statement will be considered correct. All items credited subject to final payment.

Member FDIC

Texas Capital Bank
2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 05/31/2023



## COMMERCIAL ANALYSIS-1211099286 (continued)

Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| | MMB CONSULTING LLC<br>312200433830 | |
| 05/08/2023 | WIRE TO<br>GRASSI & CO.<br>312800462147 | $7,500.00 |
| 05/10/2023 | MTHLY ANALYSIS CHARGE | $434.34 |
| | | 4 item(s) totaling $21,934.34 |

Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 04/30/2023 | $23,611.55 | 05/08/2023 | $2,111.55 |
| 05/02/2023 | $9,611.55 | 05/10/2023 | $1,677.21 |

Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Texas Capital Bank

2350 Lakeside Blvd., Suite 800
Richardson, TX 75082

Statement Ending 05/31/2023



THIS PAGE LEFT INTENTIONALLY BLANK

# Exhibit 7

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806811
For the Period 7/6/22 to 7/29/22

00003215 DPB 021 162 21122 NNNNNNNNNNN T 1 000000000 D1 0000
CAMSHAFT CAPITAL MANAGEMENT, LLC
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Addie P Pongpinsir | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Deaf and Hard of Hearing | (800) 242-7383 |
| Online access: www.jpmorganonline.com | |

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| Beginning Balance | | 0.00 |
| Deposits & Credits | 2 | 3,092,350.00 |
| Payments & Transfers | 2 | (1,230,625.00) |
| Ending Balance | 4 | $1,861,725.00 |

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 7/6/22 to 7/29/22

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 07/15 | Online Transfer From Chk 6894 Transaction#: 14815002685 | 1,667,500.00 |
| 07/15 | Online Transfer From Chk 6894 Transaction#: 14818291501 | 1,424,850.00 |
| Total Deposits & Credits | | $3,092,350.00 |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 07/15 | 07/15 Chips Debit Via: Bank of America, N.A./0959 A/C: Harrymax Consultants LLC West Palm Beach FL 33401 Ssn: 0480536 Trn: 1297800196Es | 583,625.00 |
| 07/15 | 07/15 Fedwire Debit Via: Ameris Bank/061201754 A/C: Benchmark Investments C O Ef Hutton1871 Imad: 0715B1Qgc03C006869 Trn: 1297900196Fs | 647,000.00 |
| Total Payments & Transfers | | ($1,230,625.00) |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 07/15 | 1,861,725.00 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P. Morgan

Primary Account: 000000741806811
For the Period 7/6/22 to 7/29/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-consumers, use your J.P. Morgan Team contact information) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

Bank products and services are offered by JPMorgan Chase Bank, N.A. and its affiliates. Securities are offered by J.P. Morgan Securities LLC, member FINRA and SIPC

Investment Products: Not FDIC insured • No bank guarantee • May lose value

Primary Account: 000000741806811

For the Period 7/6/22 to 7/29/22

This Page Intentionally Left Blank

J.P. Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806811
For the Period 7/30/22 to 8/31/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Addie P Pongpinsir | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Deaf and Hard of Hearing | (800) 242-7383 |
| Online access www.jpmorganonline.com | |

00003219 DPB 021 162 24422 NNNNNNNNNNN T 1 000000000 D1 000C
CAMSHAFT CAPITAL MANAGEMENT, LLC
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| Beginning Balance | | 1,861,725.00 |
| Payments & Transfers | 3 | (25,167.14) |
| Ending Balance | 3 | $1,836,557.86 |

J.P.Morgan

J.P. Morgan

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 7/30/22 to 8/31/22

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 08/19 | 08/19 Online Domestic Wire Transfer Via: Citicorp FL/266086554 A/C: Britto Design Studio Inc Miami FL 33145 US Ref: Cca Invoice Imad: 0819B1Qgc01C002235 Trn: 3007212231Es | 15,000.00 |
| 08/19 | 08/19 Online Domestic Wire Transfer A/C: James Milliron Miami Beach FL 33141-5823 US Ref: Consulting Invoice Trn 3007572231Es | 10,000.00 |
| 08/23 | Orig CO Name:Cardmember Serv Orig ID:5911111111 Desc Date:220820 CO Entry Descr:Web Pymt Sec:Web Trace#:042000011286863 Eed:220823 Ind ID:***********7840 Ind Name:Morton,William C 33 Trn: 2351286863Tc | 167.14 |
| Total Payments & Transfers | | ($25,167.14) |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 08/19 | 1,836,725.00 |
| 08/23 | 1,836,557.86 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P. Morgan

Primary Account: 000000741806811
For the Period 7/30/22 to 8/31/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-consumers, use your J.P. Morgan Team contact information) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

Bank products and services are offered by JPMorgan Chase Bank, N.A. and its affiliates. Securities are offered by J.P. Morgan Securities LLC, member FINRA and SIPC

Investment Products: Not FDIC insured • No bank guarantee • May lose value

This Page Intentionally Left Blank

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806811
For the Period 9/1/22 to 9/30/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Deaf and Hard of Hearing | (800) 242-7383 |
| Online access: www.jpmorganonline.com | |

00003154 DPB 021 162 27422 NNNNNNNNNNN T 1 000000000 D1 000C
CAMSHAFT CAPITAL MANAGEMENT, LLC
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| Beginning Balance | | 1,836,557.86 |
| Payments & Transfers | 3 | (1,825,590.00) |
| Fees, Charges & Other Withdrawals | 1 | (3,029.24) |
| Ending Balance | 4 | $7,938.62 |



Confidential

CAMSHAFT0002832
A2221

J.P. Morgan

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 9/1/22 to 9/30/22

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 09/06 | Zelle Payment To Suzanne Mattson Jpm999Fto466 | 590.00 |
| 09/15 | 09/15 Online Domestic Wire Transfer Via: Regions/062000019 A/C: Aba/063104668 Altamonte Springs FL 32701 US Ben: Avar Investments LLC Miami FL 33147 US Ref: Pt Unit 5405 Rent Imad: 0915B1Qgc07C023561 Trn: 3477702258Es | 25,000.00 |
| 09/30 | 09/30 Fedwire Debit Via: Texas Capital Dal/111017979 A/C: Red Vinyard Endeavors LLC Miami FL 33130 Ref:/Time/17:44 Imad: 0930B1Qgc05C044906 Trn: 1621200273Es | 1,800,000.00 |
| Total Payments & Transfers | | ($1,825,590.00) |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 09/16 | 09/16 Foreign Remittance Debit A/C: Fx USD Incomingfedchipsdda Newark DE 19713- US Org: Fx USD Incomingfedchipsdda JPMorgan Chase Bank NA Ogb: Fx USD Incomingfedchipsdda JPMorgan Chase Bank NA Ref:/Ocmt/USD3029,24/Acc/E448153361653453/Bnf/Eur2972.00 Trn: 8335578259Fx | 3,029.24 |
| Total Fees, Charges & Other Withdrawals | | ($3,029.24) |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 09/06 | 1,835,967.86 |
| 09/15 | 1,810,967.86 |
| 09/16 | 1,807,938.62 |
| 09/30 | 7,938.62 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

Primary Account: 000000741806811

For the Period 9/1/22 to 9/30/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-consumers, use your J.P. Morgan Team contact information) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

Bank products and services are offered by JPMorgan Chase Bank, N.A. and its affiliates. Securities are offered by J.P. Morgan Securities LLC, member FINRA and SIPC

Investment Products: Not FDIC insured • No bank guarantee • May lose value

Primary Account: 000000741806811

For the Period 9/1/22 to 9/30/22

This Page Intentionally Left Blank

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806811
For the Period 10/1/22 to 10/31/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Online access: **www.jpmorganonline.com** | |

00003091 DPB 021 162 30522 NNNNNNNNNNN T 1 000000000 D1 0000
CAMSHAFT CAPITAL MANAGEMENT, LLC
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **7,938.62** |
| Deposits & Credits | 1 | 1,780,000.00 |
| Payments & Transfers | 8 | (1,692,460.34) |
| **Ending Balance** | **9** | **$95,478.28** |



Confidential

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 10/1/22 to 10/31/22

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 10/13 | Fedwire Credit Via: Texas Capital Bank/111017979 B/O: Red Vinyard Endeavors LLC Miami, FL 33130- Ref: Chase Nyc/Ctr/Bnf=Camshaft Capital Management, LLC Miami FL 33131-3964 US/Ac-000000007418 Rfb=O/B Texas C Apita Imad 1013K1B7041C002435 Trn: 0872400286Ff | 1,780,000.00 |
| Total Deposits & Credits | | $1,780,000.00 |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 10/17 | 10/17 Online Domestic Wire Transfer Via: Regions/062000019 A/C: Aba/063104668 Altamonte Springs FL 32701 US Ben: Avar Investments LLC Miami FL 33147 US Ref: Pt Unit 5405 Rent Imad: 1017B1Qgc08C007863 Trn: 3175772290Es | 25,000.00 |
| 10/17 | 10/17 Online Transfer To Chk 2854 Transaction#: 15565458348 | 100,000.00 |
| 10/19 | 10/19 Online Domestic Wire Transfer A/C: Matthew M Burks Missoula MT 59801-3021 US Ref: Ea Nov Month Comp Adv Trn 3380112292Es | 10,000.00 |
| 10/25 | 10/25 Online Domestic Wire Transfer Via: Citicorp FL/266086554 A/C: Britto Design Studio Inc Miami FL 33145 US Ref: Invoice For 10/25 Imad: 1025B1Qgc06C008063 Trn: 3201512298Es | 26,382.88 |
| 10/25 | 10/25 Online Domestic Wire Transfer Via: Pnc Bank, N.A./0222 A/C: National City Bank Fort Pierce FL 34950-4306 US Ben: Lux Design Group LLC Sunny Isles Beach FL 33160 US Ref: Roller Shade Br 10/25 Proposal Ssn: 0449835 Trn: 3203812298Es | 3,123.29 |
| 10/25 | 10/25 Transfer of Funds From 7Xxxx6811 To Exxxx0008 | 1,500,000.00 |
| 10/31 | Zelle Payment To Dennis Pt Jpm999Hxvsg | 750.00 |
| 10/31 | 10/31 Online Domestic Wire Transfer Via: Pnc Bank, N.A./0222 A/C: National City Bank Fort Pierce FL 34950-4306 US Ben: Lux Design Group LLC Sunny Isles Beach FL 33160 US Ref: Morton 5405 Invoice Porsche Ssn: 0244442 Trn: 3032902304Es | 27,204.17 |
| Total Payments & Transfers | | ($1,692,460.34) |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 10/13 | 1,787,938.62 |
| 10/17 | 1,662,938.62 |
| 10/19 | 1,652,938.62 |

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 10/1/22 to 10/31/22

## Daily Ending Balance CONTINUED

| Date | Amount |
|---|---|
| 10/25 | 123,432.45 |
| 10/31 | 95,478.28 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*



Confidential

Primary Account: 000000741806811

For the Period 10/1/22 to 10/31/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806811
For the Period 11/1/22 to 11/30/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week. | (800) 576-6209 |
| Online access: **www.jpmorganonline.com** | |

00002316 DPI 021 212 33522 NNNNNNNNNNN P 1 000000000 D1 0000
CAMSHAFT CAPITAL MANAGEMENT, LLC
950 BRICKELL BAY DR APT 5107
MIAMI FL 33131-3964

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **95,478.28** |
| Deposits & Credits | 3 | 359,000.00 |
| Payments & Transfers | 8 | (89,768.83) |
| Fees, Charges & Other Withdrawals | 1 | (363,176.40) |
| **Ending Balance** | **12** | **$1,533.05** |

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 11/1/22 to 11/30/22

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 11/04 | Online Transfer From Chk 6894 Transaction#: 15716990611 | 350,000.00 |
| 11/15 | Online Transfer From Chk 2854 Transaction#: 15800420816 | 3,000.00 |
| 11/30 | Online Transfer From Chk 2854 Transaction#: 15915256891 | 6,000.00 |
| Total Deposits & Credits | | $359,000.00 |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 11/01 | Zelle Payment To Carlos Pt Engineering Jpm999I11To3 | 1,500.00 |
| 11/01 | 11/01 Online Domestic Wire Transfer Via: Pnc Bank, N.A./0222 A/C: National City Bank Fort Pierce FL 34950-4306 US Ben: Lux Design Group LLC Sunny Isles Beach FL 33160 US Ref: Proposal Change 5405 Ssn: 0445529 Trn: 3761742305Es | 5,368.83 |
| 11/07 | 11/07 Online Transfer To Chk ...2854 Transaction#: 15735164284 | 50,000.00 |
| 11/07 | Zelle Payment To Scott Ferrari Gorski 15736607001 | 700.00 |
| 11/07 | Zelle Payment To Zach Lara 15736694585 | 300.00 |
| 11/10 | Zelle Payment To Victor Jpm999Idkapc | 1,900.00 |
| 11/15 | 11/15 Online Domestic Wire Transfer Via: Regions/062000019 A/C: Aba/063104668 Altamonte Springs FL 32701 US Ben: Avar Investments LLC Miami FL 33147 US Ref: Pt Unit 5405 Rent Imad: 1115B1Qgc08C040589 Trn: 3516282319Es | 25,000.00 |
| 11/30 | Zelle Payment To Hector Jpm999J3Moep | 5,000.00 |
| Total Payments & Transfers | | ($89,768.83) |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/07 | 11/05 Withdrawal | 363,176.40 |
| Total Fees, Charges & Other Withdrawals | | ($363,176.40) |

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 11/1/22 to 11/30/22

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01 | 88,609.45 | 11/07 | 24,433.05 | 11/15 | 533.05 |
| 11/04 | 438,609.45 | 11/10 | 22,533.05 | 11/30 | 1,533.05 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

## Commercial Checking

000000741806811 CAMSHAFT CAPITAL MANAGEMENT, LLC


CHASE WITHDRAWAL

CHECKING
SAVINGS
CHASE LIQUID

WITHDRAWAL

11-7-22 William Cameron Morton

X

741806811

TOTAL $ 363176.40

002080268368 NOV 07 #0000000000 $363,176.40

Please note that you can view your historical check images online and easily enroll in eDelivery by going to www.JPMorganOnline.com.

J.P. Morgan

Primary Account: 000000741806811
For the Period 11/1/22 to 11/30/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

This Page Intentionally Left Blank

J.P. Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806811
For the Period 12/1/22 to 12/30/22

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Online access: www.jpmorganonline.com | |

00010254 DPB 021 212 36522 NNNNNNNNNNN 1 000000000 D1 0000
CAMSHAFT CAPITAL MANAGEMENT, LLC
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| **Beginning Balance** | | **1,533.05** |
| Deposits & Credits | 5 | 239,212.00 |
| ATM & Debit Card Transactions | 1 | (13,402.25) |
| Payments & Transfers | 7 | (227,207.50) |
| Fees, Charges & Other Withdrawals | 1 | (31.50) |
| **Ending Balance** | **14** | **$103.80** |

J.P.Morgan

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 12/1/22 to 12/30/22

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 12/02 | Online Transfer From Chk 2854 Transaction# 15941833219 | 13,000.00 |
| 12/14 | Online Transfer From Chk 2854 Transaction# 16031397082 | 1,700.00 |
| 12/15 | Online Transfer From Chk 2854 Transaction# 16045108219 | 25,000.00 |
| 12/23 | Online Transfer From Chk 0008 Transaction# 16114894260 | 195,412.00 |
| 12/27 | Online Transfer From Chk 2854 Transaction# 16140176797 | 4,100.00 |
| Total Deposits & Credits | | $239,212.00 |

## ATM & Debit Card Transactions

| Date | Description | Amount |
|---|---|---|
| 12/05 | Card Purchase 12/03 IN *Billiards By Brand 305-7632960 FL Card 3402 | 13,402.25 |
| Total ATM & Debit Card Transactions | | ($13,402.25) |

## ATM & Debit Card Summary

| | | |
|---|---|---|
| WILLIAM CAMERON MORTON Card 3402 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $13,402.25 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & DEBIT CARD TOTALS | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $13,402.25 |
| | Total Card Deposits & Credits | $0.00 |

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 12/1/22 to 12/30/22

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 12/01 | Zelle Payment To Hector Jpm999J51G7S | 617.50 |
| 12/02 | Zelle Payment To Jorge Del Ray Jpm999J7V5Au | 275.00 |
| 12/14 | Zelle Payment To Sam Younan Jpm999Jn6Jw6 | 1,700.00 |
| 12/16 | 12/16 Online Domestic Wire Transfer Via: Regions/062000019 A/C: Aba/063104668 Altamonte Springs FL 32701 US Ben: Avar Investments LLC Miami FL 33147 US Ref: Pt Unit 5405 Rent Imad: 1216B1Qgc07C005165 Trn: 3197702350Es | 25,000.00 |
| 12/23 | 12/23 Online Transfer To Chk ...2854 Transaction#: 16115056878 | 195,475.00 |
| 12/27 | Zelle Payment To Matthew Burks 16140180409 | 4,000.00 |
| 12/28 | Zelle Payment To Matthew Burks 16148897354 | 140.00 |
| **Total Payments & Transfers** | | **($227,207.50)** |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 12/15 | Account Analysis Settlement Charge | 31.50 |
| **Total Fees, Charges & Other Withdrawals** | | **($31.50)** |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01 | 915.55 | 12/14 | 238.30 | 12/23 | 143.80 |
| 12/02 | 13,640.55 | 12/15 | 25,206.80 | 12/27 | 243.80 |
| 12/05 | 238.30 | 12/16 | 206.80 | 12/28 | 103.80 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P.Morgan



Confidential

CAMSHAFT0002848
A2237

Primary Account: 000000741806811

For the Period 12/1/22 to 12/30/22

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

J.P.Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806811
For the Period 12/31/22 to 1/31/23

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Online access: www.jpmorganonline.com | |

00011227 DPB 021 212 03223 NNNNNNNNNNN 1 000000000 D1 0000
CAMSHAFT CAPITAL MANAGEMENT, LLC
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| Beginning Balance | | 103.80 |
| Deposits & Credits | 2 | 28,100.00 |
| Payments & Transfers | 2 | (28,056.65) |
| Fees, Charges & Other Withdrawals | 1 | (29.41) |
| Ending Balance | 5 | $117.74 |



Confidential

J.P. Morgan

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 12/31/22 to 1/31/23

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 01/05 | Online Transfer From Chk 2854 Transaction#: 16214629741 | 3,100.00 |
| 01/17 | Online Transfer From Chk 2854 Transaction#: 16310974244 | 25,000.00 |
| **Total Deposits & Credits** | | **$28,100.00** |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 01/06 | 01/06 Book Transfer A/C: Bancolombia S.A. Medellin Colombia CO Trn: 1292400006Es | 3,056.65 |
| 01/17 | 01/17 Online Domestic Wire Transfer Via: Regions/062000019 A/C: Aba/063104668 Altamonte Springs FL 32701 US Ben: Avar Investments LLC Miami FL 33147 US Ref: Pt Unit 5405 Rent Imad: 0117B1Qgc03C007235 Trn: 3436363017Es | 25,000.00 |
| **Total Payments & Transfers** | | **($28,056.65)** |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 01/17 | Account Analysis Settlement Charge | 29.41 |
| **Total Fees, Charges & Other Withdrawals** | | **($29.41)** |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 01/05 | 3,203.80 |
| 01/06 | 147.15 |
| 01/17 | 117.74 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

J.P.Morgan



Confidential

CAMSHAFT0002851
A2240

J.P. Morgan

Primary Account: 000000741806811

For the Period 12/31/22 to 1/31/23

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

This Page Intentionally Left Blank

J.P.Morgan

JPMorgan Chase Bank, N.A.
P O Box 6076
Newark, DE 19714 - 6076

Primary Account: 000000741806811
For the Period 2/1/23 to 2/28/23

## J.P. Morgan Team

| | |
|---|---|
| Craig Williams | (800) 634-3763 |
| Kaitlyn Forrey | |
| For assistance after business hours, 7 days a week | (800) 576-6209 |
| Online access: www.jpmorganonline.com | |

00012000 DPB 021 212 06023 NNNNNNNNNNN 1 000000000 D1 0000
CAMSHAFT CAPITAL MANAGEMENT, LLC
16850 COLLINS AVE UNIT 112408
SUNNY ISLES BEACH FL 33160-4238

# Commercial Checking

| Checking Account Summary | Instances | Amount |
|---|---|---|
| Beginning Balance | | 117.74 |
| Deposits & Credits | 1 | 4,300.00 |
| Payments & Transfers | 1 | (4,302.95) |
| Fees, Charges & Other Withdrawals | 1 | (78.88) |
| Ending Balance | 3 | $35.91 |

J.P.Morgan

000000741806811
CAMSHAFT CAPITAL MANAGEMENT, LLC

Primary Account: 000000741806811
For the Period 2/1/23 to 2/28/23

## Deposits & Credits

| Date | Description | Amount |
|---|---|---|
| 02/06 | Online Transfer From Chk 2854 Transaction#: 16475036846 | 4,300.00 |
| Total Deposits & Credits | | $4,300.00 |

## Payments & Transfers

| Date | Description | Amount |
|---|---|---|
| 02/06 | 02/06 Online Domestic Wire Transfer Via: Pnc Bank, N.A./0222 A/C: National City Bank Fort Pierce FL 34950-4306 US Ben: Lux Design Group LLC Sunny Isles Beach FL 33160 US Ref: Morton Office Wifi Ssn: 0214814 Trn: 3156323037Es | 4,302.95 |
| Total Payments & Transfers | | ($4,302.95) |

## Fees, Charges & Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 02/15 | Account Analysis Settlement Charge | 78.88 |
| Total Fees, Charges & Other Withdrawals | | ($78.88) |

## Daily Ending Balance

| Date | Amount |
|---|---|
| 02/06 | 114.79 |
| 02/15 | 35.91 |

*Your service charges, fees and earnings credit have been calculated through account analysis.*

Primary Account: 000000741806811

For the Period 2/1/23 to 2/28/23

# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

This Page Intentionally Left Blank